B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### Northern District of Ohio

In re  Olympic Restaurants LLC            ,            Case No.  20-14537
          *Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: **March, 2021**            Date filed: **4-20-2021**

Line of Business:  Restaurant            NAISC Code:  722513

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

*Pete Moissis*
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE?  N/A | ☐ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? ☐ ☑

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? ☐ ☑

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? ☐ ☑

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? ☐ ☑

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? ☐ ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☑ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $ 42,573.21

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month $ 6,385.59

Cash on Hand at End of Month $ 4,338.63

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** $ 4,338.63

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $ 44,639.06

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* $ 42,573.21

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* $ 44,639.06

*(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** $ ⟨ 2,065.85 ⟩

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ 34,349.03

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ 0.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 7

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 7

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 900.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 3,100.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

B 25C (Official Form 25C) (12/08)

# PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 32,000.00 | $ 42,573.21 | $ 10,573.21 |
| EXPENSES | $ 24,000.00 | $ 44,639.06 | $ 20,639.06 |
| CASH PROFIT | $ 8,000.00 | $ - 2,065.85 | $ - 10,065.85 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:  $ 38,000.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:  $ 28,000.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:  $ 10,000.00

# ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

**EXHIBIT A**
**Olympic Restaurants LLC**
**Past Due Post-Petition Tax Obligations**
**10/8/2020 - 3/31/2021**

| Payroll Taxes | Payee | Amount | Due Date | Anticipated Payment Date | Comments |
|---|---|---|---|---|---|
| 941 Taxes - November 2020 | Dept of Treas. | 3,578.54 | 12/15/2020 | | Paid 4/5/21 |
| Federal Unemployment - October 8-31, 2020 | Dept of Treas. | 5.54 | 1/31/2021 | | Paid 4/5/21 |
| Solon Withholding - October 8-31, 2020 | RITA-Regional Income Tax Agency | 421.70 | 1/31/2021 | | |
| Ohio Unemployment- October 8-31, 2020 | Ohio Dept of Job and Family Svcs | 24.98 | 1/31/2021 | | Paid 4/5/21 |
| Federal Unemployment - November 2020 | Dept of Treas. | 5.34 | 1/31/2021 | | Paid 4/5/21 |
| Solon Withholding - November 2020 | RITA-Regional Income Tax Agency | 378.11 | 1/31/2021 | | |
| Ohio Unemployment- November 2020 | Ohio Dept of Job and Family Svcs | 24.02 | 1/31/2021 | | Paid 4/5/21 |
| 941 Taxes - December 2020 | Dept of Treas. | 4,987.36 | 1/15/2021 | | |
| Federal Unemployment - December 2020 | Dept of Treas. | 8.67 | 1/31/2021 | | Paid 4/5/21 |
| Ohio Employer Withholding - December 2020 | Ohio Dept of Taxation | 506.59 | 1/15/2021 | | Paid 4/2/21 |
| Solon Withholding - December 2020 | RITA-Regional Income Tax Agency | 410.50 | 1/31/2021 | | |
| Ohio Unemployment- December 2020 | Ohio Dept of Job and Family Svcs | 39.03 | 1/31/2021 | | Paid 4/5/21 |
| 941 Taxes - January 2021 | Dept of Treas. | 4,201.70 | 2/15/2021 | | |
| Ohio Employer Withholding - January 2021 | Ohio Dept of Taxation | 422.31 | 2/15/2021 | | |
| Solon Withholding - January 2021 | RITA-Regional Income Tax Agency | 356.17 | 2/15/2021 | | |
| 941 Taxes - February 2021 | Dept of Treas. | 4,620.38 | 3/15/2021 | | |
| Ohio Employer Withholding - February 2021 | Ohio Dept of Taxation | 478.77 | 3/15/2021 | | |
| Solon Withholding - February 2021 | RITA-Regional Income Tax Agency | 360.45 | 3/15/2021 | | |

**Total Payroll Taxes:** 20,830.16

**EXHIBIT B**

**OLYMPIC RESTAURANTS LLC**
**CASH RECEIPTS**
**3/1/2021 - 3/31/2021**

| Type | Date | Num | Name | Purpose | Cash Receipts |
|------|------|-----|------|---------|---------------|
| Deposit | 03/01/2021 | | Hunt Merch Svcs | Food Sales | 2,683.63 |
| Deposit | 03/01/2021 | | Hunt Merch Svcs | Food Sales | 2,516.52 |
| Deposit | 03/03/2021 | | Hunt Merch Svcs | Food Sales | 1,763.05 |
| Deposit | 03/04/2021 | | Hunt Merch Svcs | Food Sales | 1,840.65 |
| Deposit | 03/05/2021 | | Hunt Merch Svcs | Food Sales | 1,510.78 |
| Deposit | 03/08/2021 | | Hunt Merch Svcs | Food Sales | 3,212.67 |
| Deposit | 03/08/2021 | | Hunt Merch Svcs | Food Sales | 3,076.19 |
| Deposit | 03/09/2021 | | Deposit | Food Sales | 320.00 |
| Deposit | 03/09/2021 | | | Food Sales | 1,570.00 |
| Deposit | 03/10/2021 | | Hunt Merch Svcs | Food Sales | 1,656.92 |
| Deposit | 03/11/2021 | | Hunt Merch Svcs | Food Sales | 1,323.25 |
| Deposit | 03/12/2021 | | Hunt Merch Svcs | Food Sales | 1,164.38 |
| Deposit | 03/15/2021 | | Hunt Merch Svcs | Food Sales | 2,850.61 |
| Deposit | 03/15/2021 | | Hunt Merch Svcs | Food Sales | 2,632.08 |
| Deposit | 03/17/2021 | | Deposit  Adjusment | Food Sales | 390.00 |
| Deposit | 03/17/2021 | | Hunt Merch Svcs | Food Sales | 1,776.32 |
| Deposit | 03/18/2021 | | Hunt Merch Svcs | Food Sales | 1,454.10 |
| Deposit | 03/19/2021 | | Hunt Merch Svcs | Food Sales | 2,000.28 |
| Deposit | 03/19/2021 | | CVS | Office Supplies-Refund | 18.89 *(not income)* |
| Deposit | 03/19/2021 | | | Food Sales | 36.00 |
| Deposit | 03/22/2021 | | Hunt Merch Svcs | Food Sales | 3,291.40 |
| Deposit | 03/22/2021 | | Hunt Merch Svcs | Food Sales | 2,600.22 |
| Deposit | 03/31/2021 | | Hunt Merch Svcs | Food Sales | 2,904.16 |
| | | | | **Total:** | **42,592.10** |

Cash on Hand at Start of Month:

| | | |
|---|---|---|
| Cash Drawer | | 275.00 |
| Chase x1606 | | 5,784.41 |
| HNB X0186 | | 0.00 |
| HNB X0209 | | 0.00 |
| HNB X2545 | | 316.18 |
| HNB X2558 | | 10.00 |
| | | **6,385.59** |

Cash on Hand at End of Month:

| | | |
|---|---|---|
| Cash Drawer | | 275.00 |
| Chase x1606 | | 11.59 |
| HNB X0186 | | 0.00 |
| HNB X0209 | | 0.00 |
| HNB X2545 | | 3,204.66 |
| HNB X2558 | | 847.38 |
| | | **4,338.63** |

EXHIBIT C

# OLYMPIC RESTAURANTS LLC
## CASH DISBURSEMENTS
### 3/1/2021 - 3/31/2021

| Type | Date | Num | Name | Purpose | Payments |
|------|------|-----|------|---------|---------:|
| Check | 03/01/2021 | | Restaurant Depot | Restaurant Supplies | 494.96 |
| Check | 03/01/2021 | | Restaurant Depot | Restaurant Supplies | 172.24 |
| Check | 03/01/2021 | | Market District | Food Purchases | 43.57 |
| Check | 03/01/2021 | | Amazon | Restaurant Supplies | 87.52 |
| Check | 03/01/2021 | | CVS | Office Supplies | 21.22 |
| Check | 03/01/2021 | | Facebook | Advertising and Promotion | 477.86 |
| Check | 03/01/2021 | | Costco | Food Purchases | 187.45 |
| Check | 03/01/2021 | | Costco | Food Purchases | 32.78 |
| Check | 03/01/2021 | 4154 | Kornell Taylor | Payroll Expenses | 925.29 |
| Check | 03/01/2021 | 4153 | Abe Olvido | Payroll Expenses | 434.59 |
| Check | 03/01/2021 | 4181 | Abe Olvido | Payroll Expenses | 418.26 |
| Check | 03/01/2021 | 4151 | Mario Piano | Payroll Expenses | 997.52 |
| Check | 03/01/2021 | 4152 | Nick Moissis | Payroll Expenses | 1,700.39 |
| Check | 03/01/2021 | 3676 | Shaker Valley Foods | Food Purchases | 634.70 |
| Check | 03/02/2021 | | Hunt Merch Svcs | Credit Card Fees | 180.11 |
| Check | 03/02/2021 | | Next Level Signs | Advertising and Promotion | 479.65 |
| Check | 03/02/2021 | 4155 | Will Graham | Payroll Expenses | 64.69 |
| Check | 03/02/2021 | 3977 | Will Graham | Payroll Expenses | 64.69 |
| Check | 03/03/2021 | | Regcom Web Service | Advertising and Promotion | 131.34 |
| Check | 03/03/2021 | | Solon Food and Beverage | Food Purchases | 55.90 |
| Check | 03/03/2021 | | Gulf | Auto Expense | 32.88 |
| Check | 03/03/2021 | 4129 | Classic Seafood | Food Purchases | 828.95 |
| Check | 03/04/2021 | | Directv | Utilities | 266.01 |
| Check | 03/04/2021 | | Shell Oil | Auto Expense | 85.00 |
| Check | 03/04/2021 | 4000 | Broadway Joe's | Food Purchases | 280.00 |
| Check | 03/04/2021 | 3999 | Broadway Joe's | Food Purchases | 230.50 |
| Check | 03/04/2021 | 4128 | Shaker Valley Foods | Food Purchases | 352.58 |
| Check | 03/04/2021 | 4130 | Northern Haserot | Food Purchases | 673.74 |
| Check | 03/05/2021 | | Restaurant Depot | Restaurant Supplies | 1,002.03 |
| Check | 03/05/2021 | | Solon Food and Beverage | Food Purchases | 30.40 |
| Check | 03/05/2021 | | Chef's Ingredient | Food Purchases | 132.30 |
| Check | 03/05/2021 | | Aurora Care | Auto Expense | 433.60 |
| Check | 03/05/2021 | | Giant Eagle | Food Purchases | 5.78 |
| Check | 03/05/2021 | | Market District | Food Purchases | 88.32 |
| Check | 03/05/2021 | | Craig's List | Advertising and Promotion | 25.00 |
| Check | 03/05/2021 | 4432 | Shaker Valley Foods | Food Purchases | 427.14 |
| Check | 03/05/2021 | 4131 | Dean Supply | Restaurant Supplies | 189.11 |
| Check | 03/08/2021 | | Hunt Merch Svcs | Credit Card Fees | 81.38 |
| Check | 03/08/2021 | | Miles Farmers Market | Food Purchases | 14.95 |
| Check | 03/08/2021 | 4159 | Kornell Taylor | Payroll Expenses | 1,004.13 |
| Check | 03/08/2021 | 4156 | Mario Piano | Payroll Expenses | 987.52 |
| Check | 03/08/2021 | 4137 | Shaker Valley Foods | Food Purchases | 1,977.22 |
| Check | 03/08/2021 | 4157 | Abe Olvido | Payroll Expenses | 449.67 |
| Check | 03/08/2021 | 4136 | Northern Haserot | Food Purchases | 132.13 |

**EXHIBIT C**

**OLYMPIC RESTAURANTS LLC**
**CASH DISBURSEMENTS**
**3/1/2021 - 3/31/2021**

| Type | Date | Num | Name | Purpose | Payments |
|------|------|-----|------|---------|---------:|
| Check | 03/09/2021 | | AT&T | Telephone Expense | 79.26 |
| Check | 03/09/2021 | | Hunt Merch Svcs | Credit Card Fees | 3.22 |
| Check | 03/09/2021 | 4134 | Euclid Fish Company | Food Purchases | 356.58 |
| Check | 03/09/2021 | 3990 | Gloria Longo | Rent Expense | 1,854.00 |
| Check | 03/10/2021 | | AT&T | Telephone Expense | 192.47 |
| Check | 03/10/2021 | | Harland Clarke | Office Supplies | 50.93 |
| Check | 03/10/2021 | | Wine Reserve | Food Purchases | 111.63 |
| Check | 03/10/2021 | 4161 | Jennifer Moissis | Payroll Expenses | 1,850.00 |
| Check | 03/10/2021 | 4133 | Broadway Joe's | Food Purchases | 387.00 |
| Check | 03/10/2021 | 4126 | Broadway Joe's | Food Purchases | 421.00 |
| Check | 03/10/2021 | 4138 | Northern Haserot | Food Purchases | 187.30 |
| Check | 03/11/2021 | | Solon Food and Beverage | Food Purchases | 55.66 |
| Check | 03/11/2021 | | Solon Food and Beverage | Food Purchases | 17.26 |
| Check | 03/11/2021 | | Sunoco | Auto Expense | 36.84 |
| Check | 03/11/2021 | 102 | Shaker Valley Foods | Food Purchases | 477.79 |
| Check | 03/11/2021 | 104 | Multi-Flow | Food Purchases | 80.72 |
| Check | 03/12/2021 | | Orlando Baking Co. | Food Purchases | 57.61 |
| Check | 03/12/2021 | | Marathon | Auto Expense | 75.00 |
| Check | 03/12/2021 | | Solon Food and Beverage | Food Purchases | 17.27 |
| Check | 03/12/2021 | 103 | Northern Haserot | Food Purchases | 365.99 |
| Check | 03/12/2021 | 105 | Shaker Valley Foods | Food Purchases | 384.06 |
| Check | 03/12/2021 | 106 | Classic Seafood | Food Purchases | 373.64 |
| Check | 03/15/2021 | | Restaurant Depot | Restaurant Supplies | 519.49 |
| Check | 03/15/2021 | | Solon Food and Beverage | Food Purchases | 2.53 |
| Check | 03/15/2021 | | CG Accounting | Professional Fees | 300.00 |
| Check | 03/15/2021 | | Bank Charges | Bank Service Charges | 4.00 |
| Check | 03/15/2021 | | Bank Charges | Bank Service Charges | 34.00 |
| Check | 03/15/2021 | | Bank Charges | Bank Service Charges | 34.00 |
| Check | 03/15/2021 | | State Farm Insurance | Insurance Expense | 123.50 |
| Check | 03/15/2021 | | Restaurant Depot | Restaurant Supplies | 570.04 |
| Check | 03/15/2021 | | Solon Food and Beverage | Food Purchases | 55.00 |
| Check | 03/15/2021 | | Shell Oil | Auto Expense | 54.01 |
| Check | 03/15/2021 | | Sunoco | Auto Expense | 65.01 |
| Check | 03/15/2021 | | Hunt Merch Svcs | Credit Card Fees | 77.59 |
| Check | 03/15/2021 | 108 | Shaker Valley Foods | Food Purchases | 878.46 |
| Check | 03/15/2021 | 109 | Euclid Fish Company | Food Purchases | 266.58 |
| Check | 03/15/2021 | 110 | Kornell Taylor | Payroll Expenses | 1,079.81 |
| Check | 03/15/2021 | 111 | Mario Piano | Payroll Expenses | 1,183.68 |
| Check | 03/15/2021 | 113 | Bret Forristell | Payroll Expenses | 456.57 |
| Check | 03/15/2021 | 1663 | Abe Olvido | Payroll Expenses | 449.81 |
| Check | 03/15/2021 | 4158 | Bret Forristell | Payroll Expenses | 297.02 |
| Check | 03/15/2021 | 3986 | Bret Forristell | Payroll Expenses | 245.00 |
| Check | 03/16/2021 | | Hunt Merch Svcs | Credit Card Fees | 5.16 |
| Check | 03/16/2021 | 564432 | Euclid Fish Company | Food Purchases | 334.09 |

**EXHIBIT C**

**OLYMPIC RESTAURANTS LLC**
**CASH DISBURSEMENTS**
**3/1/2021 - 3/31/2021**

| Type | Date | Num | Name | Purpose | Payments |
|------|------|-----|------|---------|---------:|
| Check | 03/17/2021 | | Solon Food and Beverage | Food Purchases | 24.83 |
| Check | 03/17/2021 | 101 | Broadway Joe's | Food Purchases | 606.50 |
| Check | 03/17/2021 | 107 | Broadway Joe's | Food Purchases | 140.00 |
| Check | 03/17/2021 | 116 | Dean Supply | Restaurant Supplies | 166.51 |
| Check | 03/17/2021 | 118 | Northern Haserot | Food Purchases | 302.39 |
| Check | 03/18/2021 | | CVS | Office Supplies | 39.18 |
| Check | 03/18/2021 | | CVS | Office Supplies | 21.05 |
| Check | 03/19/2021 | 119 | Shaker Valley Foods | Food Purchases | 638.45 |
| Check | 03/19/2021 | | Orlando Baking Co. | Food Purchases | 54.33 |
| Check | 03/22/2021 | | Solon Food and Beverage | Food Purchases | 64.10 |
| Check | 03/22/2021 | | Gulf Oil | Auto Expense | 75.00 |
| Check | 03/22/2021 | | CG Accounting | Professional Fees | 300.00 |
| Check | 03/22/2021 | | Solon Food and Beverage | Food Purchases | 64.64 |
| Check | 03/22/2021 | | Hunt Merch Svcs | Credit Card Fees | 63.03 |
| Check | 03/22/2021 | | Harland Clarke | Office Supplies | 17.28 |
| Check | 03/22/2021 | 165 | Kornell Taylor | Payroll Expenses | 1,022.49 |
| Check | 03/22/2021 | 120 | Classic Seafood | Food Purchases | 84.00 |
| Check | 03/22/2021 | 161 | Shaker Valley Foods | Food Purchases | 655.07 |
| Check | 03/22/2021 | 162 | Abe Olvido | Payroll Expenses | 435.72 |
| Check | 03/23/2021 | | Hunt Merch Svcs | Credit Card Fees | 3.45 |
| Check | 03/23/2021 | | Dominion | Utilities | 735.70 |
| Check | 03/24/2021 | 163 | Bret Forristell | Payroll Expenses | 404.13 |
| Check | 03/25/2021 | | Security Self Storage | Rent Expense | 710.64 |
| Check | 03/25/2021 | | Ohio Dept of Taxation (Sales Tax) | Sales Tax Payable | 20.22 |
| Check | 03/26/2021 | | CG Accounting | Professional Fees | 300.00 |
| Check | 03/26/2021 | | Orlando Baking Co. | Food Purchases | 34.65 |
| Check | 03/29/2021 | 117 | Broadway Joe's | Food Purchases | 382.00 |
| Check | 03/29/2021 | 166 | Nick Moissis | Payroll Expenses | 1,700.39 |
| Check | 03/29/2021 | | Ohio BWC | Insurance Expense-Workers Comp | 42.40 |
| Check | 03/30/2021 | | Republic Services | Rubbish Service | 136.38 |
| Check | 03/30/2021 | | Solon Food and Beverage | Food Purchases | 45.23 |
| Check | 03/30/2021 | | CVS | Office Supplies | 1.99 |
| Check | 03/30/2021 | | Market District | Food Purchases | 181.60 |
| Check | 03/30/2021 | | Market District | Food Purchases | 158.97 |
| Check | 03/31/2021 | | AT&T | Telephone Expense | 79.26 |
| Check | 03/31/2021 | | Facebook | Advertising and Promotion | 176.96 |
| Check | 03/31/2021 | | Amazon | Restaurant Supplies | 96.06 |
| Check | 03/31/2021 | 164 | Jennifer Moissis | Payroll Expenses | 1,850.00 |
| Check | 03/31/2021 | 170 | Northern Haserot | Food Purchases | 494.86 |
| Check | 03/31/2021 | 172 | Shaker Valley Foods | Food Purchases | 372.61 |
| Check | 03/31/2021 | | Regcom Web Service | Advertising and Promotion | 131.34 |

**Total: 44,639.06**

**Exhibit D**

**OLYMPIC RESTAURANTS LLC**
**TOTAL UNPAID BILLS 10/8/2020-3/31/2021**

| | Date Incurred | Amount | Payee | Due Date |
|---|---|---|---|---|
| **Payroll Taxes** | | | | |
| Federal Unemployment - October 8-31, 2020 | 10/31/2020 | 5.54 | Dept of Treas. | 1/31/2021 Paid 4/5/21 |
| Solon Withholding - October 8-31, 2020 | 10/31/2020 | 421.70 | RITA-Regional Income Tax Agency | 1/31/2021 |
| Ohio Unemployment- October 8-31, 2020 | 10/31/2020 | 24.98 | Ohio Dept of Job and Family Svcs | 1/31/2021 Paid 4/5/21 |
| | | | | (Total $4578.54, $1000 Paid |
| | | | | 1/20/21); $3578.54 paid |
| 941 Taxes - November 2020 | 11/30/2020 | 3,578.54 | Dept of Treas. | 12/15/2020 4/5/21 |
| Federal Unemployment - November 2020 | 11/30/2020 | 5.34 | Dept of Treas. | 1/31/2021 Paid 4/5/21 |
| Solon Withholding - November 2020 | 11/30/2020 | 378.11 | RITA-Regional Income Tax Agency | 1/31/2021 |
| Ohio Unemployment- November 2020 | 11/30/2020 | 24.02 | Ohio Dept of Job and Family Svcs | 1/31/2021 Paid 4/5/21 |
| 941 Taxes - December 2020 | 12/31/2020 | 4,987.36 | Dept of Treas. | 1/15/2021 |
| Federal Unemployment - December 2020 | 12/31/2020 | 8.67 | Dept of Treas. | 1/31/2021 Paid 4/5/21 |
| Ohio Employer Withholding - December 2020 | 12/31/2020 | 506.59 | Ohio Dept of Taxation | 1/15/2021 Paid 4/2/21 |
| Solon Withholding - December 2020 | 12/31/2020 | 410.50 | RITA-Regional Income Tax Agency | 1/31/2021 |
| Ohio Unemployment- December 2020 | 12/31/2020 | 39.03 | Ohio Dept of Job and Family Svcs | 1/31/2021 Paid 4/5/21 |
| 941 Taxes - January 2021 | 1/31/2021 | 4,201.70 | Dept of Treas. | 1/15/2021 |
| Federal Unemployment - January 2021 | 1/31/2021 | 106.86 | Dept of Treas. | 1/31/2022 |
| Ohio Employer Withholding - January 2021 | 1/31/2021 | 422.31 | Ohio Dept of Taxation | 2/15/2021 |
| Solon Withholding - January 2021 | 1/31/2021 | 356.17 | RITA-Regional Income Tax Agency | 2/15/2021 |
| Ohio Unemployment- January 2021 | 1/31/2021 | 943.84 | Ohio Dept of Job and Family Svcs | 4/30/2021 |
| 941 Taxes - February 2021 | 2/28/2021 | 4,620.38 | Dept of Treas. | 3/15/2021 |
| Federal Unemployment - February 2021 | 2/28/2021 | 84.86 | Dept of Treas. | 1/31/2022 |
| Ohio Employer Withholding - February 2021 | 2/28/2021 | 478.77 | Ohio Dept of Taxation | 3/15/2021 |
| Solon Withholding - February 2021 | 2/28/2021 | 360.45 | RITA-Regional Income Tax Agency | 3/15/2021 |
| Ohio Unemployment- February 2021 | 2/28/2021 | 933.78 | Ohio Dept of Job and Family Svcs | 4/30/2021 |
| 941 Taxes - March 2021 | 3/31/2021 | 4,731.44 | Dept of Treas. | 4/15/2021 |
| Federal Unemployment - March 2021 | 3/31/2021 | 42.84 | Dept of Treas. | 1/31/2022 |
| Ohio Employer Withholding - March 2021 | 3/31/2021 | 494.68 | Ohio Dept of Taxation | 4/15/2021 |
| Solon Withholding - March 2021 | 3/31/2021 | 386.32 | RITA-Regional Income Tax Agency | 4/15/2021 |
| Ohio Unemployment- March 2021 | 3/31/2021 | 538.81 | Ohio Dept of Job and Family Svcs | 4/30/2021 |
| | | | | |
| **Total Payroll Tax Liability** | | **29,093.59** | | |
| | | | | |
| **Sales Tax Liability:** | | | | |
| March Sales Tax | 3/31/2021 | 20.44 | Ohio Dept of Taxation | 4/23/2021 |
| | | **20.44** | | |
| **Total Sales Tax** | | | | |
| | | | | |
| **Accounting Bills:** | | | | Retainer paid through 3/31/21=$3,100 |
| November, 2020 | | 350.00 | CG Accounting | 11/30/2020 (Total $2,475, paid $2,125) |
| December, 2020 | | 1,920.00 | CG Accounting | 12/31/2020 |
| January, 2021 | | 1,170.00 | CG Accounting | 1/31/2021 |
| February, 2021 | | 995.00 | CG Accounting | 2/28/2021 |
| March, 2021 | | 800.00 | CG Accounting | 3/31/2021 |
| | | | | |
| **Total Accounting Bills** | | **5,235.00** | | |
| | | | | |
| **Total Payables:** | | **34,349.03** | | |

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 27, 2021 through March 31, 2021

Account Number: ●●●●●●●●●●●1606

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00001824 DRI 001 141 09121 NNNNNNNNNNN 1 000000000 61 0000

SIMPLY GREEK
23 PAW PAW LAKE DR
CHAGRIN FALLS OH 44022



---

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $5,784.41 |
| Deposits and Additions | 11 | 18,656.00 |
| Checks Paid | 28 | -18,370.72 |
| ATM & Debit Card Withdrawals | 37 | -5,986.10 |
| Fees | 3 | -72.00 |
| Ending Balance | 79 | $11.59 |

The monthly service fee for this account was waived because you used at least $50.00 in other checking services during the statement period.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT | |
|---|---|---|---|---|
| 03/01 | ATM Check Deposit | 02/28 6395 Som Center Rd Solon OH Card 5685 | $5,000.00 | from HNB X2545 |
| 03/03 | ATM Check Deposit | 03/02 6395 Som Center Rd Solon OH Card 5685 | 1,500.00 | |
| 03/04 | ATM Check Deposit | 03/04 6395 Som Center Rd Solon OH Card 5685 | 1,700.00 | |
| 03/05 | ATM Check Deposit | 03/05 6395 Som Center Rd Solon OH Card 5685 | 2,000.00 | |
| 03/08 | ATM Check Deposit | 03/06 6395 Som Center Rd Solon OH Card 5685 | 3,000.00 | |
| 03/08 | ATM Check Deposit | 03/07 6395 Som Center Rd Solon OH Card 5685 | 3,000.00 | |
| 03/09 | ATM Cash Deposit | 03/09 8501 Tanglewood Sq Chagrin Falls OH Card 5685 | 320.00 | |
| 03/09 | Orig CO Name:Lincoln Clevelan    Orig ID:1340359955 Desc Date:    CO Entry Descr:US10    Sec CCD    Trace#:041001039420238 Eed:210309    Ind ID: Ind Name:Simply Greek | | 1,570.00 | Food Sales |
| 03/17 | ATM Cash Deposit | 03/17 6395 Som Center Rd Solon OH Card 5685 | 390.00 | |
| 03/19 | Remote Online Deposit | 1 | 36.00 | |
| 03/30 | ATM Check Deposit | 03/30 8501 Tanglewood Sq Chagrin Falls OH Card 5685 | 140.00 | from HNB X2545 |
| **Total Deposits and Additions** | | | **$18,656.00** | |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3676 ^ | | 03/01 | $634.70 |
| 3977 * ^ | | 03/02 | 64.69 |
| 3986 * ^ | | 03/15 | 245.00 |
| 3990 * ^ | | 03/09 | 1,854.00 |
| 3999 * ^ | | 03/04 | 230.50 |
| 4000 ^ | | 03/04 | 280.00 |
| 4126 * ^ | | 03/10 | 421.00 |
| 4128 * ^ | | 03/04 | 352.58 |
| 4129 ^ | | 03/04 | 828.95 |
| 4130 ^ | | 03/04 | 673.74 |
| 4131 ^ | | 03/05 | 189.11 |
| 4133 * ^ | | 03/10 | 387.00 |
| 4134 ^ | | 03/09 | 356.58 |
| 4136 * ^ | | 03/08 | 132.13 |
| 4137 ^ | | 03/08 | 1,977.22 |
| 4138 ^ | | 03/10 | 187.30 |
| 4151 * ^ | | 03/01 | 997.52 |
| 4152 ^ | | 03/01 | 1,700.39 |
| 4153 ^ | | 03/01 | 434.59 |
| 4154 ^ | | 03/01 | 925.29 |
| 4155 ^ | | 03/02 | 64.69 |
| 4156 ^ | | 03/08 | 987.52 |
| 4157 ^ | | 03/08 | 449.67 |
| 4158 ^ | | 03/15 | 297.02 |
| 4159 ^ | | 03/08 | 1,004.13 |
| 4161 * ^ | | 03/10 | 1,850.00 |
| 4181 * ^ | | 03/01 | 418.26 |
| 4432 * ^ | | 03/05 | 427.14 |

**Total Checks Paid**      **$18,370.72**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Card Purchase   02/25 Restaurant Depot Valley View OH Card 5685 | $494.96 |
| 03/01 | Card Purchase   02/26 Restaurant Depot Valley View OH Card 5685 | 172.24 |
| 03/01 | Card Purchase   02/26 Market District #228 Solon OH Card 9194 | 43.57 |
| 03/01 | Card Purchase   02/27 Amzn Mktp US*Hq1Kc65 Amzn.Com/Bill WA Card 9194 | 87.52 |
| 03/01 | Card Purchase   02/27 Cvs/Pharmacy #03359 Solon OH Card 9194 | 21.22 |
| 03/01 | Card Purchase   02/28 Facebk 3B3Lvyal82 650-5434800 CA Card 5685 | 477.86 |
| 03/01 | Card Purchase   02/28 Costco Whse #0344 Cleveland OH Card 9194 | 187.45 |
| 03/01 | Card Purchase With Pin   02/28 Costco Gas #0344 Mayfield Hgt OH Card 9194 | 32.78 |
| 03/02 | Card Purchase   03/01 Nxxt Level Signs 480-7313000 AZ Card 5685 | 479.65 |
| 03/03 | Recurring Card Purchase 03/02 Web*Regcom Web Service 800-8720152 FL Card 5685 | 131.34 |
| 03/03 | Card Purchase   03/02 Solon Food And Beverage Solon OH Card 9194 | 55.90 |
| 03/03 | Card Purchase With Pin   03/03 Gull Bell Mkt X Chagrin Falls OH Card 2129 | 32.88 |

Scanned by CamScanner

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| | | | 266.01 |
| 03/04 | Card Purchase | 03/04 Div*Directv Service 800-347-3288 CA Card 5685 | 85.00 |
| 03/04 | Card Purchase | 03/03 Shell Oil 57424357507 Valley View OH Card 5685 | 1,002.03 |
| 03/05 | Card Purchase | 03/03 Restaurant Depot Valley View OH Card 5685 | 30.40 |
| 03/05 | Card Purchase | 03/04 Solon Food And Beverage Solon OH Card 9194 | 132.30 |
| 03/05 | Card Purchase | 03/04 Sq *Chef's Ingredion Chagrin Falls OH Card 5685 | 433.60 |
| 03/05 | Card Purchase | 03/04 Aurora Care Aurora OH Card 5685 | 25.00 |
| 03/05 | Card Purchase | 03/05 Craigslist Org 415-399-5200 CA Card 5685 | 5.78 |
| 03/05 | Card Purchase With Pin | 03/05 Giant-Eagle #051 8515 Bainbridge OH Card 5685 | 88.32 |
| 03/05 | Card Purchase With Pin | 03/05 Market District 34310 Solon OH Card 5685 | 14.95 |
| 03/08 | Card Purchase | 03/05 Miles Farmers Market Solon OH Card 5685 | 79.26 |
| 03/09 | Recurring Card Purchase | 03/08 Att*Bill Payment 800-288-2020 TX Card 5685 | 192.47 |
| 03/10 | Card Purchase | 03/09 Att*Bus Phone Pmt 800-660-3000 TX Card 5685 | 111.63 |
| 03/10 | Card Purchase | 03/09 Wine Reserve Bainbri Chagrin Falls OH Card 5685 | 55.66 |
| 03/11 | Card Purchase | 03/10 Solon Food And Beverage Solon OH Card 9194 | 17.26 |
| 03/11 | Card Purchase | 03/10 Solon Food And Beverage Solon OH Card 9194 | 36.84 |
| 03/11 | Card Purchase With Pin | 03/11 Sunoco 05877378 Moreland Hill OH Card 2129 | 57.61 |
| 03/12 | Card Purchase | 03/10 Orlando Baking CO 216-361-1872 OH Card 5685 | 75.00 |
| 03/12 | Card Purchase | 03/11 Marathon Petro17533 Chagrin Falls OH Card 5685 | 17.27 |
| 03/12 | Card Purchase | 03/11 Solon Food And Beverage Solon OH Card 5685 | 519.49 |
| 03/15 | Card Purchase | 03/11 Restaurant Depot Valley View OH Card 5685 | 2.53 |
| 03/15 | Card Purchase | 03/12 Solon Food And Beverage Solon OH Card 9194 | 300.00 |
| 03/15 | Card Purchase | 03/13 Colagiovanni & Greene 440-729-8264 OH Card 5685 | 54.33 |
| 03/19 | Card Purchase | 03/17 Orlando Baking CO 216-361-1872 OH Card 5685 | 34.65 |
| 03/26 | Card Purchase | 03/24 Orlando Baking CO 216-361-1872 OH Card 5685 | 131.34 |
| 03/31 | Recurring Card Purchase | 03/30 Web*Regcom Web Service 800-8720152 FL Card 5685 | |
| **Total ATM & Debit Card Withdrawals** | | | **$5,986.10** |

## ATM & DEBIT CARD SUMMARY

Jennifer Moissis  Card 2129

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $69.72 |
| Total Card Deposits & Credits | $0.00 |

Pete Moissis  Card 5685

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $5,382.09 |
| Total Card Deposits & Credits | $17,050.00 |

Nicholas P Moissis  Card 9194

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $534.29 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $5,986.10 |
| Total Card Deposits & Credits | $17,050.00 |

Scanned by CamScanner

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | | $4.00 |
| 03/15 | Stop Payment Automatic Renewal Fee | |
| 03/15 | Insufficient Funds Fee For Check #4158 IN The Amount of $297.02 | 34.00 |
| 03/15 | Insufficient Funds Fee For Check #3986 IN The Amount of $245.00 | 34.00 |
| **Total Fees** | | **$72.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/01 | $4,156.06 | 03/09 | 4,510.99 | 03/17 | 55.91 |
| 03/02 | 3,547.03 | 03/10 | 1,361.59 | 03/19 | 37.58 |
| 03/03 | 3,997.96 | 03/11 | 1,251.83 | 03/26 | 2.93 |
| 03/04 | 3,810.13 | 03/12 | 1,101.95 | 03/30 | 142.93 |
| 03/05 | 3,476.45 | 03/15 | -334.09 | 03/31 | 11.59 |
| 03/08 | 4,910.83 | | | | |

## SERVICE CHARGE SUMMARY

| | NUMBER OF TRANSACTIONS |
|---|---|
| TRANSACTIONS FOR SERVICE FEE CALCULATION | 65 |
| Checks Paid / Debits | 8 |
| Deposits / Credits | 8 |
| Deposited Items | 81 |
| **Transaction Total** | |

| | AMOUNT |
|---|---|
| SERVICE FEE CALCULATION | $0.00 |
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | $0.00 |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Scanned by CamScanner

## IMAGES

ACCOUNT #●●●●●●●●●1606

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



| | |
|---|---|
| 004990458530 MAR 01 #0000003676 $634.70 | 002190829735 MAR 02 #0000003977 $64.69 |
| 008290304093 MAR 15 #0000003986 $245.00 | 002470181023 MAR 09 #0000003990 $1,854.00 |
| 002180677447 MAR 04 #0000003999 $230.50 | 002180677448 MAR 04 #0000004000 $280.00 |
| 004870014111 MAR 10 #0000004126 $421.00 | 002180770784 MAR 04 #0000004128 $352.58 |
| 009290297913 MAR 03 #0000004129 $828.95 | 002180772864 MAR 04 #0000004130 $673.74 |

Scanned by CamScanner

**IMAGES** (continued)

ACCOUNT #████████████606

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



| | |
|---|---|
| 008270167999 MAR 05 #0000004131 $189.11 | 004870014112 MAR 10 #0000004133 $387.00 |
| 009570194206 MAR 09 #0000004134 $356.58 | 002590010348 MAR 08 #0000004136 $132.13 |
| 002590006226 MAR 08 #0000004137 $1,977.22 | 003170107842 MAR 10 #0000004138 $187.30 |
| 009990372228 MAR 01 #0000004151 $997.52 | 007770613283 MAR 01 #0000004152 $1,700.39 |
| 004580743793 MAR 01 #0000004153 $434.59 | 007370377473 MAR 01 #0000004154 $925.29 |

Page 6 of 8

Scanned by CamScanner

# CHASE ⬡

February 27, 2021 through March 31, 2021

Account Number: ⬛⬛⬛⬛⬛⬛⬛⬛1606

ACCOUNT #⬛⬛⬛⬛⬛⬛⬛⬛1606

**IMAGES** *(continued)*

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



002190829732 MAR 02 #0000004155 $64.69

003790007280 MAR 08 #0000004156 $987.52

004090971526 MAR 08 #0000004157 $449.67

008290304094 MAR 15 #0000004158 $297.02

006080386775 MAR 08 #0000004159 $1,004.13

002080767514 MAR 10 #0000004161 $1,850.00

009870769662 MAR 01 #0000004181 $418.26

008270168598 MAR 05 #0000004432 $427.14

Scanned by CamScanner

**CHASE** ⬡

This Page Intentionally Left Blank

Scanned by CamScanner

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



OLYMPIC RESTAURANTS LLC - D.I.P.
33700 AURORA RD
SOLON OH 44139-3710

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## Huntington Business Checking 100                    Account: ------2545

| Statement Activity From:<br>03/01/21 to 03/31/21 | | Beginning Balance | $316.18 |
|---|---|---|---|
| | | **Credits (+)** | **40,276.10** |
| | | Electronic Deposits | 40,257.21 |
| Days in Statement Period | 31 | Other Credits | 18.89 |
| | | **Debits (-)** | **37,387.62** |
| | | Regular Checks Paid | 31,926.32 |
| Average Ledger Balance* | 3,549.50 | Electronic Withdrawals | 1,200.57 |
| Average Collected Balance* | 3,549.50 | Other Debits | 4,260.73 |
| * The above balances correspond to the | | **Total Service Charges (-)** | **0.00** |
| service charge cycle for this account. | | **Ending Balance** | **$3,204.66** |

## Other Credits (+)                                          Account:------2545

| Date | Amount | Description |
|---|---|---|
| 03/01 | 2,683.63 | HUNT MERCH SVCS DEPOSIT 210228 215236986 00000 |
| 03/01 | 2,516.52 | HUNT MERCH SVCS DEPOSIT 210227 215236986 00000 |
| 03/03 | 1,763.05 | HUNT MERCH SVCS DEPOSIT 210303 215236986 00000 |
| 03/04 | 1,840.65 | HUNT MERCH SVCS DEPOSIT 210304 215236986 00000 |
| 03/05 | 1,510.78 | HUNT MERCH SVCS DEPOSIT 210305 215236986 00000 |
| 03/08 | 3,212.62 | HUNT MERCH SVCS DEPOSIT 210306 215236986 00000 |
| 03/08 | 3,076.19 | HUNT MERCH SVCS DEPOSIT 210307 215236986 00000 |
| 03/10 | 1,656.92 | HUNT MERCH SVCS DEPOSIT 210310 215236986 00000 |
| 03/11 | 1,323.25 | HUNT MERCH SVCS DEPOSIT 210311 215236986 00000 |
| 03/12 | 1,164.38 | HUNT MERCH SVCS DEPOSIT 210312 215236986 00000 |
| 03/15 | 2,850.61 | HUNT MERCH SVCS DEPOSIT 210314 215236986 00000 |
| 03/15 | 2,632.08 | HUNT MERCH SVCS DEPOSIT 210313 215236986 00000 |
| 03/17 | 1,776.32 | HUNT MERCH SVCS DEPOSIT 210317 215236986 00000 |
| 03/18 | 1,454.10 | HUNT MERCH SVCS DEPOSIT 210318 215236986 00000 |
| 03/19 | 2,000.28 | HUNT MERCH SVCS DEPOSIT 210319 215236986 00000 |
| 03/19 | 18.89 | MERCHANDISE RET CVS/PHARMACY #03359  CVS/PHARMACY #03359 SOLON OH XXXXXXXXXXXX2714 |
| 03/22 | 3,291.40 | HUNT MERCH SVCS DEPOSIT 210320 215236986 00000 |
| 03/22 | 2,600.22 | HUNT MERCH SVCS DEPOSIT 210321 215236986 00000 |
| 03/31 | 2,904.16 | HUNT MERCH SVCS DEPOSIT 210331 215236986 00000 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⊞Ⓡ, Huntington Ⓡ and 24-Hour Grace Ⓡ are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace Ⓡ system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others pending. Ⓒ2021 Huntington Bancshares Incorporated.



## Checks (-)

| Date | Amount | Check # | Date | Amount | Check # |
|------|--------|---------|------|--------|---------|
| 03/17 | 606.50 | 101 Broadway Joes | 03/30 | 140.00 | 123* Simply Greek |
| 03/11 | 477.79 | 102 Shaker Valley Fds | 03/22 | 655.07 | 161* Shaker Valley Foods |
| 03/12 | 365.99 | 103 Northern Haserot | 03/22 | 435.72 | 162 Abe Olvido |
| 03/11 | 80.72 | 104 Multi Fine | 03/24 | 404.13 | 163 Bret Forristell |
| 03/12 | 384.06 | 105 Shaker Valley Food | 03/31 | 1,850.00 | 164 Jennifer Moissis |
| 03/12 | 373.64 | 106 Classic Seafood | 03/22 | 1,022.49 | 165 Kornell Taylor |
| 03/17 | 140.00 | 107 Broadway Joe's | 03/29 | 1,700.39 | 166 Nick Moissis |
| 03/15 | 878.46 | 108 Shaker Valley Foods | 03/31 | 494.86 | 170* Northern Haserot |
| 03/15 | 266.58 | 109 Euclid Fish Co | 03/31 | 372.61 | 172* Shaker Valley Foods |
| 03/15 | 1,079.81 | 110 Kornell Taylor | 03/15 | 449.81 #112 | 1663* Abe Olvido |
| 03/15 | 1,183.68 | 111 Mario Picuso | 03/16 ◦ | 334.09 | 564432* Food Purchase-Euclid Fish |
| 03/15 | 456.57 | 113* Brett Forristell | 03/01 | 5,000.00 | 11681287* Simply Greek |
| 03/17 | 166.51 | 116* Dean Supply | 03/03 | 1,500.00 | 11681288 Simply Greek |
| 03/29 | 382.00 | 117 Broadway Joes | 03/04 | 1,700.00 | 11681289 Simply Greek |
| 03/17 | 302.39 | 118 Northern Haserot | 03/08 | 3,000.00 | 11681342* Simply Greek |
| 03/19 | 638.45 | 119 Shaker Valley Food | 03/08 | 3,000.00 | 11681343 Simply Greek |
| 03/22 | 84.00 | 120 Classic Seafood | 03/05 | 2,000.00 | 11681344 Simply Greek |

To chase #11606

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## Other Debits (-)

| Date | Amount | Description |
|------|--------|-------------|
| 03/02 | 180.11 | HUNT MERCH SVCS DEPOSIT  210302 215236986 00000 |
| 03/08 | 81.38 | HUNT MERCH SVCS DEPOSIT  210308 215236986 00000 |
| 03/09 | 3.22 | HUNT MERCH SVCS DEPOSIT  210309 215236986 00000 |
| 03/10 | 50.93 | HARLAND CLARKE CHK ORDER  210306 1SK419571256200 |
| 03/15 | 123.50 | PURCHASE STATE FARM INSURANCE  STATE FARM INSURANCE 8009566310 IL XXXXXXXXXXXX2722 |
| 03/15 | 570.04 | PURCHASE RESTAURANT DEPOT  RESTAURANT DEPOT VALLEY VIEW OH XXXXXXXXXXXX2722 |
| 03/15 | 55.00 | PURCHASE SOLON FOOD AND BEVERAG  SOLON FOOD AND BEVERAG SOLON OH XXXXXXXXXXXX2714 |
| 03/15 | 54.01 | PURCHASE SHELL OIL 574243222QPS  SHELL OIL 574243222QPS SOLON OH XXXXXXXXXXXX2714 |
| 03/15 | 65.01 | PURCHASE SUNOCO 0373261700 QPS  SUNOCO 0373261700 QPS NOVELTY OH XXXXXXXXXXXX2722 |
| 03/15 | 77.59 | HUNT MERCH SVCS DEPOSIT  210315 215236986 00000 |
| 03/16 | 5.16 | HUNT MERCH SVCS DEPOSIT  210316 215236986 00000 |
| 03/17 | 24.83 | PURCHASE SOLON FOOD AND BEVERAG  SOLON FOOD AND BEVERAG SOLON OH XXXXXXXXXXXX2714 |
| 03/18 | 39.18 | PURCHASE CVS/PHARMACY #03359  CVS/PHARMACY #03359 SOLON OH XXXXXXXXXXXX2714 |
| 03/18 | 21.05 | PURCHASE CVS/PHARMACY #03359  CVS/PHARMACY #03359 SOLON OH XXXXXXXXXXXX2714 |
| 03/22 | 17.28 | PURCHASE HARLANDCLARKECHECKPRNT  HARLANDCLARKECHECKPRNT 877-534-3769 TX XXXXXXXXXXXX2722 |
| 03/22 | 64.10 | PURCHASE SOLON FOOD AND BEVERAG  SOLON FOOD AND BEVERAG SOLON OH XXXXXXXXXXXX2714 |
| 03/22 | 75.00 | PURCHASE GULF OIL 92062586  GULF OIL 92062586 SOUTH RUSSELL OH XXXXXXXXXXXX2722 |
| 03/22 | 300.00 | PURCHASE COLAGIOVANNI & GREENE  COLAGIOVANNI & GREENE 4407298284 OH XXXXXXXXXXXX2722 |



## *Other Debits (-)*

| Date | Amount | Description |
|------|--------|-------------|
| 03/22 | 64.64 | PURCHASE SOLON FOOD AND BEVERAG  SOLON FOOD AND BEVERAG Solon OH XXXXXXXXXXX2714 |
| 03/22 | 100.00 | INTERNET TFR TO CHECKING  032221 XXXXXXX2558 ✓ |
| 03/22 | 63.03 | HUNT MERCH SVCS DEPOSIT  210322 215236986 00000 |
| 03/23 | 735.70 | DOMINION RESOURC ARC  210322 121 |
| 03/23 | 3.45 | HUNT MERCH SVCS DEPOSIT  210323 215236986 00000 |
| 03/25 | 710.64 | PURCHASE SECURITY SELF STORAGE  SECURITY SELF STORAGE SOLON OH XXXXXXXXXXX2722 |
| 03/25 | 800.00 | INTERNET TFR TO CHECKING  032521 XXXXXXX2558 ✓ |
| 03/26 | 300.00 | PURCHASE COLAGIOVANNI & GREENE  COLAGIOVANNI & GREENE 4407298284 OH XXXXXXXXXXX2722 |
| 03/30 | 136.38 | PURCHASE REPUBLIC SERVICES TRAS  REPUBLIC SERVICES TRAS 8665765548 AZ XXXXXXXXXXX2722 |
| 03/30 | 45.23 | PURCHASE SOLON FOOD AND BEVERAG  SOLON FOOD AND BEVERAG Solon OH XXXXXXXXXXX2714 |
| 03/30 | 1.99 | PURCHASE CVS/PHARMACY #03359  CVS/PHARMACY #03359 SOLON OH XXXXXXXXXXX2714 |
| 03/30 | 181.60 | PURCHASE MARKET DISTRIC  MARKET DISTRIC Solon OH XXXXXXXXXXX2714 |
| 03/30 | 158.97 | PURCHASE MARKET DISTRIC  MARKET DISTRIC Solon OH XXXXXXXXXXX2714 |
| 03/31 | 79.26 | PURCHASE ATT*BILL PAYMENT  ATT*BILL PAYMENT 800-288-2020 TX XXXXXXXXXXX2722 |
| 03/31 | 96.06 | PURCHASE AMAZON.COM*MB3E18XS3 A  AMAZON.COM*MB3E18XS3 A AMZN.COM/BILL WA XXXXXXXXXXX2714 |
| 03/31 | 176.96 | PURCHASE FACEBK 75BXWYEL82  FACEBK 75BXWYEL82 MENLO PARK CA XXXXXXXXXXX2722 |

## *Service Charge Summary*

*Account:-------2545*

| | |
|---|---|
| Previous Month Service Charges (-) | $0.00 |
| Total Service Charges (-) | $0.00 |

## *Balance Activity*

*Account:-------2545*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/28 | 316.18 | 03/10 | 2,060.95 | 03/22 | 9,070.73 |
| 03/01 | 516.33 | 03/11 | 2,825.69 | 03/23 | 8,331.58 |
| 03/02 | 336.22 | 03/12 | 2,866.38 | 03/24 | 7,927.45 |
| 03/03 | 599.27 | 03/15 | 3,089.01 | 03/25 | 6,416.81 |
| 03/04 | 739.92 | 03/16 | 2,749.76 | 03/26 | 6,116.81 |
| 03/05 | 250.70 | 03/17 | 3,285.85 | 03/29 | 4,034.42 |
| 03/08 | 458.18 | 03/18 | 4,679.72 | 03/30 | 3,370.25 |
| 03/09 | 454.96 | 03/19 | 6,060.44 | 03/31 | 3,204.66 |



**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

    1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).

    2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

    3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

Register: HNB X2545 - DIP

From 03/01/2021 through 03/31/2021

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/01/2021 | | Hunt Merch Svcs | Food Sales | HUNT MERC... | | X | 2,683.63 | 2,999.81 |
| 03/01/2021 | | Hunt Merch Svcs | Food Sales | HUNT MERC... | | X | 2,516.52 | 5,516.33 |
| 03/01/2021 | 11681287 | Simply Greek | Chase x1606 | Memo:CENTE... | 5,000.00 | X | | 516.33 |
| 03/02/2021 | | Hunt Merch Svcs | Credit Card Fees | HUNT MERC... | 180.11 | X | | 336.22 |
| 03/03/2021 | | Hunt Merch Svcs | Food Sales | HUNT MERC... | | X | 1,763.05 | 2,099.27 |
| 03/03/2021 | 11681288 | Simply Greek | Chase x1606 | Memo:CENTE... | 1,500.00 | X | | 599.27 |
| 03/04/2021 | | Hunt Merch Svcs | Food Sales | HUNT MERC... | | X | 1,840.65 | 2,439.92 |
| 03/04/2021 | 11681289 | Simply Greek | Chase x1606 | Memo:CENTE... | 1,700.00 | X | | 739.92 |
| 03/05/2021 | | Hunt Merch Svcs | Food Sales | HUNT MERC... | | X | 1,510.78 | 2,250.70 |
| 03/05/2021 | 11681344 | Simply Greek | Chase x1606 | Memo:CENTE... | 2,000.00 | X | | 250.70 |
| 03/08/2021 | | Hunt Merch Svcs | Food Sales | HUNT MERC... | | X | 3,212.67 | 3,463.37 |
| 03/08/2021 | | Hunt Merch Svcs | Food Sales | HUNT MERC... | | X | 3,076.19 | 6,539.56 |
| 03/08/2021 | | Hunt Merch Svcs | Credit Card Fees | HUNT MERC... | 81.38 | X | | 6,458.18 |
| 03/08/2021 | 11681342 | Simply Greek | Chase x1606 | Memo:CENTE... | 3,000.00 | X | | 3,458.18 |
| 03/08/2021 | 11681343 | Simply Greek | Chase x1606 | Memo:CENTE... | 3,000.00 | X | | 458.18 |
| 03/09/2021 | | Hunt Merch Svcs | Credit Card Fees | HUNT MERC... | 3.22 | X | | 454.96 |
| 03/10/2021 | | Hunt Merch Svcs | Food Sales | HUNT MERC... | | X | 1,656.92 | 2,111.88 |
| 03/10/2021 | | Harland Clarke | Office Supplies | HARLAND C... | 50.93 | X | | 2,060.95 |
| 03/11/2021 | | Hunt Merch Svcs | Food Sales | HUNT MERC... | | X | 1,323.25 | 3,384.20 |
| 03/11/2021 | 102 | Shaker Valley Foods | Food Purchases | SUBSTITUTE ... | 477.79 | X | | 2,906.41 |
| 03/11/2021 | 104 | Multi-Flow | Food Purchases | SUBSTITUTE ... | 80.72 | X | | 2,825.69 |
| 03/12/2021 | | Hunt Merch Svcs | Food Sales | HUNT MERC... | | X | 1,164.38 | 3,990.07 |
| 03/12/2021 | 103 | Northern Haserot | Food Purchases | SUBSTITUTE ... | 365.99 | X | | 3,624.08 |
| 03/12/2021 | 105 | Shaker Valley Foods | Food Purchases | SUBSTITUTE ... | 384.06 | X | | 3,240.02 |
| 03/12/2021 | 106 | Classic Seafood | Food Purchases | SUBSTITUTE ... | 373.64 | X | | 2,866.38 |
| 03/15/2021 | | Hunt Merch Svcs | Food Sales | HUNT MERC... | | X | 2,850.61 | 5,716.99 |
| 03/15/2021 | | Hunt Merch Svcs | Food Sales | HUNT MERC... | | X | 2,632.08 | 8,349.07 |
| 03/15/2021 | | State Farm Insurance | Insurance Expense | PURCHASE ... | 123.50 | X | | 8,225.57 |
| 03/15/2021 | | Restaurant Depot | Restaurant Supplies | PURCHASE ... | 570.04 | X | | 7,655.53 |
| 03/15/2021 | | Solon Food and Beve... | Food Purchases | PURCHASE ... | 55.00 | X | | 7,600.53 |
| 03/15/2021 | | Shell Oil | Auto Expense | PURCHASE ... | 54.01 | X | | 7,546.52 |
| 03/15/2021 | | Sunoco | Auto Expense | PURCHASE ... | 65.01 | X | | 7,481.51 |
| 03/15/2021 | | Hunt Merch Svcs | Credit Card Fees | HUNT MERC... | 77.59 | X | | 7,403.92 |
| 03/15/2021 | 108 | Shaker Valley Foods | Food Purchases | SUBSTITUTE ... | 878.46 | X | | 6,525.46 |
| 03/15/2021 | 109 | Euclid Fish Company | Food Purchases | SUBSTITUTE ... | 266.58 | X | | 6,258.88 |
| 03/15/2021 | 110 | Kornell Taylor | Payroll Expenses | SUBSTITUTE ... | 1,079.81 | X | | 5,179.07 |
| 03/15/2021 | 111 | Mario Piano | Payroll Expenses | SUBSTITUTE ... | 1,183.68 | X | | 3,995.39 |
| 03/15/2021 | 113 | Bret Forristell | Payroll Expenses | SUBSTITUTE ... | 456.57 | X | | 3,538.82 |
| 03/15/2021 | 1663 | Abe Olvido | Payroll Expenses | SUBSTITUTE ... | 449.81 | X | | 3,089.01 |
| 03/16/2021 | | Hunt Merch Svcs | Credit Card Fees | HUNT MERC... | 5.16 | X | | 3,083.85 |

Page 1

Register: HNB X2545 - DIP

From 03/01/2021 through 03/31/2021

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/16/2021 | 564432 | Euclid Fish Company | Food Purchases | WITHDRAWAL | 334.09 | X | | 2,749.76 |
| 03/17/2021 | | Hunt Merch Svcs | Food Sales | HUNT MERC... | | X | 1,776.32 | 4,526.08 |
| 03/17/2021 | | Solon Food and Beve... | Food Purchases | PURCHASE ... | 24.83 | X | | 4,501.25 |
| 03/17/2021 | 101 | Broadway Joe's | Food Purchases | SUBSTITUTE ... | 606.50 | X | | 3,894.75 |
| 03/17/2021 | 107 | Broadway Joe's | Food Purchases | SUBSTITUTE ... | 140.00 | X | | 3,754.75 |
| 03/17/2021 | 116 | Dean Supply | Restaurant Supplies | SUBSTITUTE ... | 166.51 | X | | 3,588.24 |
| 03/17/2021 | 118 | Northern Haserot | Food Purchases | SUBSTITUTE ... | 302.39 | X | | 3,285.85 |
| 03/18/2021 | | Hunt Merch Svcs | Food Sales | HUNT MERC... | | X | 1,454.10 | 4,739.95 |
| 03/18/2021 | | CVS | Office Supplies | PURCHASE ... | 39.18 | X | | 4,700.77 |
| 03/18/2021 | | CVS | Office Supplies | PURCHASE ... | 21.05 | X | | 4,679.72 |
| 03/19/2021 | | Hunt Merch Svcs | Food Sales | HUNT MERC... | | X | 2,000.28 | 6,680.00 |
| 03/19/2021 | | CVS | Office Supplies | MERCHANDI... | | X | 18.89 | 6,698.89 |
| 03/19/2021 | 119 | Shaker Valley Foods | Food Purchases | SUBSTITUTE ... | 638.45 | X | | 6,060.44 |
| 03/22/2021 | | Hunt Merch Svcs | Food Sales | HUNT MERC... | | X | 3,291.40 | 9,351.84 |
| 03/22/2021 | | Hunt Merch Svcs | Food Sales | HUNT MERC... | | X | 2,600.22 | 11,952.06 |
| 03/22/2021 | | Solon Food and Beve... | Food Purchases | PURCHASE ... | 64.10 | X | | 11,887.96 |
| 03/22/2021 | | Gulf Oil | Auto Expense | PURCHASE ... | 75.00 | X | | 11,812.96 |
| 03/22/2021 | | CG Accounting | Professional Fees | PURCHASE ... | 300.00 | X | | 11,512.96 |
| 03/22/2021 | | Solon Food and Beve... | Food Purchases | PURCHASE ... | 64.64 | X | | 11,448.32 |
| 03/22/2021 | | Hunt Merch Svcs | Credit Card Fees | HUNT MERC... | 63.03 | X | | 11,385.29 |
| 03/22/2021 | | Harland Clarke | Office Supplies | PURCHASE ... | 17.28 | X | | 11,368.01 |
| 03/22/2021 | | | HNB X2558 - DIP | Memo:INTER... | 100.00 | X | | 11,268.01 |
| 03/22/2021 | 120 | Classic Seafood | Food Purchases | SUBSTITUTE ... | 84.00 | X | | 11,184.01 |
| 03/22/2021 | 161 | Shaker Valley Foods | Food Purchases | SUBSTITUTE ... | 655.07 | X | | 10,528.94 |
| 03/22/2021 | 162 | Abe Olvido | Payroll Expenses | SUBSTITUTE ... | 435.72 | X | | 10,093.22 |
| 03/22/2021 | 165 | Kornell Taylor | Payroll Expenses | SUBSTITUTE ... | 1,022.49 | X | | 9,070.73 |
| 03/23/2021 | | Hunt Merch Svcs | Credit Card Fees | HUNT MERC... | 3.45 | X | | 9,067.28 |
| 03/23/2021 | | Dominion | Utilities | DOMINION R... | 735.70 | X | | 8,331.58 |
| 03/24/2021 | 163 | Bret Forristell | Payroll Expenses | SUBSTITUTE ... | 404.13 | X | | 7,927.45 |
| 03/25/2021 | | Security Self Storage | Rent Expense | PURCHASE ... | 710.64 | X | | 7,216.81 |
| 03/25/2021 | | | HNB X2558 - DIP | Memo:INTER... | 800.00 | X | | 6,416.81 |
| 03/26/2021 | | CG Accounting | Professional Fees | PURCHASE ... | 300.00 | X | | 6,116.81 |
| 03/29/2021 | 117 | Broadway Joe's | Food Purchases | SUBSTITUTE ... | 382.00 | X | | 5,734.81 |
| 03/29/2021 | 166 | Nick Moissis | Payroll Expenses | SUBSTITUTE ... | 1,700.39 | X | | 4,034.42 |
| 03/30/2021 | | Republic Services | Rubbish Service | PURCHASE ... | 136.38 | X | | 3,898.04 |
| 03/30/2021 | | Solon Food and Beve... | Food Purchases | PURCHASE ... | 45.23 | X | | 3,852.81 |
| 03/30/2021 | | CVS | Office Supplies | PURCHASE ... | 1.99 | X | | 3,850.82 |
| 03/30/2021 | | Market District | Food Purchases | PURCHASE ... | 181.60 | X | | 3,669.22 |
| 03/30/2021 | | Market District | Food Purchases | PURCHASE ... | 158.97 | X | | 3,510.25 |
| 03/30/2021 | 123 | | Chase x1606 | SUBSTITUTE ... | 140.00 | X | | 3,370.25 |

Register: HNB X2545 - DIP

From 03/01/2021 through 03/31/2021

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/31/2021 | | Hunt Merch Svcs | Food Sales | HUNT MERC... | | X | 2,904.16 | 6,274.41 |
| 03/31/2021 | | AT&T | Telephone Expense | PURCHASE ... | 79.26 | X | | 6,195.15 |
| 03/31/2021 | | Facebook | Advertising and Promo... | PURCHASE ... | 176.96 | X | | 6,018.19 |
| 03/31/2021 | | Amazon | Restaurant Supplies | PURCHASE ... | 96.06 | X | | 5,922.13 |
| 03/31/2021 | 164 | Jennifer Moissis | Payroll Expenses | SUBSTITUTE ... | 1,850.00 | X | | 4,072.13 |
| 03/31/2021 | 170 | Northern Haserot | Food Purchases | SUBSTITUTE ... | 494.86 | X | | 3,577.27 |
| 03/31/2021 | 172 | Shaker Valley Foods | Food Purchases | SUBSTITUTE ... | 372.61 | X | | 3,204.66 |

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



OLYMPIC RESTAURANTS LLC - D.I.P.
33700 AURORA RD
SOLON OH 44139-3710

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## *Huntington Business Checking 100*                    *Account: -------2558*

| **Statement Activity From:** 03/01/21 to 03/31/21 | | **Beginning Balance** | **$10.00** |
|---|---|---|---|
| | | **Credits (+)** | **900.00** |
| | | Other Credits | 900.00 |
| Days in Statement Period | 31 | **Debits (-)** | **62.62** |
| | | Electronic Withdrawals | 62.62 |
| Average Ledger Balance* | 214.23 | **Total Service Charges (-)** | **0.00** |
| Average Collected Balance* | 214.23 | **Ending Balance** | **$847.38** |

\* The above balances correspond to the
service charge cycle for this account.

## *Other Credits (+)*                                    *Account:-------2558*

| Date | Amount | Description |
|---|---|---|
| 03/22 | 100.00 | INTERNET TFR FRM CHECKING  032221 XXXXXXX2545 |
| 03/25 | 800.00 | INTERNET TFR FRM CHECKING  032521 XXXXXXX2545 |

## *Other Debits (-)*                                     *Account:-------2558*

| Date | Amount | Description |
|---|---|---|
| 03/25 | 20.22 | 8013OHIO-TAXOSUT OH SALESTX  OBG 000000111637763 |
| 03/29 | 42.40 | OHIO BWC DEBITS C80090614-0 |

## *Service Charge Summary*                               *Account:-------2558*

| | |
|---|---|
| **Previous Month Service Charges (-)** | **$0.00** |
| **Total Service Charges (-)** | **$0.00** |

## *Balance Activity*                                     *Account:-------2558*

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | 10.00 | 03/25 | 889.78 | | |
| 03/22 | 110.00 | 03/29 | 847.38 | | |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⬧ ®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace ® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others pending. ©2021 Huntington Bancshares Incorporated.



In the Event of Errors or Questions Concerning Electronic Fund Transfers (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

Verification of Electronic Deposits If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

Balancing Your Statement - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.