# IN THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF OHIO
## EASTERN DIVISION

| | |
|---|---|
| IN RE OLYMPIC RESTAURANTS LLC | CASE NO. 20-14537 |
| *Debtor* | JUDGE ARTHUR I. HARRIS |
| | CHAPTER 11 |

### AFFIDAVITS OF PETE MOISSIS AND KEN ODOM OF FINSERV, INC. IN SUPPORT OF OBJECTION OF OLYMPIC RESTAURANTS LLC TO PROOF OF CLAIM NUMBER 1

Olympic Restaurants LLC as debtor and debtor in possession ("Debtor") submits the following documents in support of its objection to Proof of Claim Number 1 filed by the Internal Revenue Service ("IRS"):

1. the affidavit of Pete Moissis the Operations Manager for the Debtor;

2. the affidavit of Ken Odom VP, Head of Payment Operations and Network Compliance at Finserv, Inc. ("Fiserv").

Taken together, these 2 affidavits show that $7,414.16 was withheld from the debtor and transmitted to the IRS for payment of withholding taxes, but most probably the money was transmitted to the IRS under the tax ID number for Simply Creek Uptown LLC. However these monies were the property of the debtor and should be applied to the debtor's tax liability to the IRS.

Accordingly Proof of Claim Number 1 should be reduced by $7,416.16 and the Debtor respectfully requests that the court enter an order reducing Proof of Claim Number 1 by that amount.

Respectfully Submitted,
/s/ Frederic P. Schwieg, Trustee

Frederic P. Schwieg, **Esq**. (0030418)
Attorney at Law
19885 Detroit Rd. #239
Rocky River, OH 44116
(440) 499-4506
fschwieg@schwieglaw.com

-1-

# CERTIFICATE OF SERVICE

A copy of this submission of affidavits was served by was electronically transmitted on or about March 15, 2023 via the Court's CM/ECF system to the following who are listed on the Court's Electronic Mail Notice list

Joseph W. Diemert, Jr on behalf of Creditor Gloria Longo
jwdiemert@diemertlaw.com

Bridget A. Franklin
BFranklin@brouse.com

Bridget A. Franklin on behalf of Trustee Bridget A. Franklin
BFranklin@brouse.com

Rema Ina on behalf of Creditor IRS
Rema.Ina@usdoj.gov, USAOHN.BankruptcyCle@usa.doj.gov

Marcia Macon-Bruce on behalf of Creditor Ohio Dept. of Job & Family Services
UIBankruptcy@jfs.ohio.gov

Michael E. Reardon on behalf of Attorney STATE OF OHIO DEPARTMENT OF TAXATION
douglassecf@douglasslaw.com

Frederic P. Schwieg on behalf of Debtor Olympic Restaurants LLC
fschwieg@schwieglaw.com

Amy Good ust08 on behalf of U.S. Trustee United States Trustee
amy.l.good@usdoj.gov

/s/ Frederic P. Schwieg
Frederic P. Schwieg

## IN THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF OHIO
## EASTERN DIVISION

| | |
|---|---|
| IN RE OLYMPIC RESTAURANTS LLC | CASE NO. 20-14537 |
| *Debtor* | JUDGE ARTHUR I. HARRIS |
| | CHAPTER 11 |

## AFFIDAVIT OF PETE MOISSIS IN SUPPORT OF OBJECTION OF OLYMPIC RESTAURANTS LLC TO PROOF OF CLAIM NUMBER 1

Pete Moissis, being first duly sworn, deposes and says as follows:

1. He avers to the following statements from his personal knowledge.

2. He is the Operations Manager for the debtor Olympic Restaurants, Inc.

3. The debtor commenced operation as a restaurant on August 26, 2019. In 2019 the debtor used First Data Card (nka Fiserv) to process its credit card sales. The card system used by the Debtor in 2019 was originally used by Simply Greek Uptown, LLC, a related enitiy that had closed by the time the Debtor commenced operations. To process cards for the debtor, the credit card processing system was changed to the debtor's federal tax ID number. I was told by representative of First Data Card that this had been completed.

4. Attached as Exhibit A is a true and correct copy of the January 2020 credit card processing statement received by the debtor from First Data Card. Attached as Exhibit B is a true and correct copy of the February 2020 credit card processing statement received by the debtor from First Data Card. On page 4 of 10 on the January 2020 statement attached as Exhibit A, it shows total federal withholding of $6,888.56. On page 3 of 9 on the February 2020 statement attached as Exhibit B, it shows additional federal withholding of $525. These amounts were not received by the debtor, but the debtor was told that they had been transferred to the IRS for federal withholding taxes.

5. On page 10 of 10 on the January 2020 statement attached as Exhibit A, it shows total gross reportable sales for December 2019 of $25,160.39; however the TIN has the last four digits of

6954 which is not the last four digits of the debtor's TIN. They are however the last four digits for the Simply Greek Uptown LLC TIN. The February 2020 statement however does have the correct last four digits for the debtor's TIN.

6. It appears that the withholding taxes were transmitted to the IRS under the Simply Greek Uptown LLC TIN, even though they had been withheld from the debtor's sales improperly should be credited to the debtor's tax liability with the IRS.

FURTHER AFFIANT SAYETH NOT

Pete Moissis

SWORN TO BEFORE ME and subscribed in my presence this *10th* day of March 2023.

Natasha Malkin
NOTARY PUBLIC

NATASHA MALKIN
Notary Public, State of Ohio
My Comm. Expires May 03, 2025

AFFIDAVIT PETE.DOCX

-2-

Scanned with



First Data | Huntington

PO Box 8879, Coral Springs, FL 33075

## YOUR CARD PROCESSING STATEMENT

SIMPLY GREEK
NICHOLAS MOISSIS
33700 AURORA RD
SOLON OH 44139-3710

| | |
|---|---|
| Statement Period | 01/01/20 - 01/31/20 |
| Merchant Number | 215236986992 |
| Customer Service | Website - www.businesstrack.com |
| | Phone - 1-800-984-3383 |

### SUMMARY
An overview of account activity for the statement period.

| | | | |
|---|---|---|---|
| Page | 2 | **Total Amount Submitted** | $34,799.00 |
| Page | 3 | **Chargebacks/Reversals** | 0.00 |
| Page | 4 | **Adjustments** | -$6,888.56 |
| Page | 4 | **Fees** | -$921.57 |
| | | **Total Amount Processed** | **$26,988.87** |

### SpendTrend®



Year-over-year Growth JAN '19 vs JAN '20

- Dollar Volume Growth
- Transaction Growth
- Average Ticket Growth

Your Business     Similar Businesses in Cleveland-Elyria-Mentor

Current Volume By Card Type
- MASTERCARD $6,963.49
- VISA $14,172.07
- DISCOVER $1,726.29
- AMEX ACQ $3,142.09
- DEBIT/ATM $8,795.06

Thirteen Month - Total Sales

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

## YOUR CARD PROCESSING STATEMENT

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

IMPORTANT NOTICE: Effective February 1, 2020 NYCE will modify the Merchant Switch Fee. The Switch Fee will be increased by $0.0025 per transaction.

IMPORTANT NOTICE: Effective February 1, 2020 STAR will modify the Group 3 Interchange Fee. This will be increased by $0.0275 per transaction. Additionally STAR is renaming the STAR Preferred Program to the STAR Choice Program.

## SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
|---|---|---|---|---|---|
| 01/02/20 | $1,811.57 | 0.00 | 0.00 | -$43.20 | $1,768.37 |
| 01/03/20 | $2,324.35 | 0.00 | 0.00 | -$59.29 | $2,265.06 |
| 01/04/20 | $1,994.44 | 0.00 | 0.00 | -$43.25 | $1,951.19 |
| 01/05/20 | 0.00 | 0.00 | 0.00 | -$2.31 | -$2.31 |
| 01/07/20 | $972.38 | 0.00 | -$233.36 | -$23.79 | $715.23 |
| 01/08/20 | $1,296.26 | 0.00 | -$311.09 | -$33.18 | $951.99 |
| 01/09/20 | $1,329.77 | 0.00 | -$319.13 | -$36.29 | $974.35 |
| 01/10/20 | $2,630.50 | 0.00 | -$631.31 | -$61.84 | $1,937.35 |
| 01/11/20 | $1,709.36 | 0.00 | -$410.24 | -$42.83 | $1,256.29 |
| 01/12/20 | 0.00 | 0.00 | 0.00 | -$2.57 | -$2.57 |
| 01/14/20 | $1,034.89 | 0.00 | -$248.37 | -$28.72 | $757.80 |
| 01/15/20 | $1,418.13 | 0.00 | -$340.34 | -$40.02 | $1,037.77 |
| 01/16/20 | $1,528.96 | 0.00 | -$375.22 | -$35.10 | $1,118.64 |
| 01/17/20 | $1,864.34 | 0.00 | -$447.43 | -$46.15 | $1,370.76 |
| 01/18/20 | $2,134.17 | 0.00 | -$512.19 | -$49.88 | $1,572.10 |
| 01/19/20 | 0.00 | 0.00 | 0.00 | -$2.16 | -$2.16 |
| 01/21/20 | $1,145.49 | 0.00 | -$274.91 | -$28.53 | $842.05 |
| 01/22/20 | $850.92 | 0.00 | -$204.21 | -$20.67 | $626.04 |
| 01/23/20 | $1,487.34 | 0.00 | -$356.95 | -$36.59 | $1,093.80 |
| 01/24/20 | $2,337.81 | 0.00 | -$561.07 | -$61.18 | $1,715.56 |
| 01/25/20 | $1,978.60 | 0.00 | -$474.85 | -$48.53 | $1,455.22 |
| 01/26/20 | 0.00 | 0.00 | 0.00 | -$2.53 | -$2.53 |
| 01/28/20 | $1,027.05 | 0.00 | -$246.48 | -$26.92 | $753.65 |
| 01/29/20 | $1,127.38 | 0.00 | -$270.56 | -$28.90 | $827.92 |
| 01/30/20 | $1,458.10 | 0.00 | -$349.93 | -$42.30 | $1,065.87 |
| 01/31/20 | $1,337.19 | 0.00 | -$320.92 | -$34.16 | $982.11 |
| Month End Charge | 0.00 | 0.00 | 0.00 | -$40.68 | -$40.68 |
| **Total** | **$34,799.00** | **0.00** | **-$6,888.56** | **-$921.57** | **$26,988.87** |

## SUMMARY BY CARD TYPE

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|
| | | Items | Amount | Items | Amount | Items | Amount |
| Mastercard | $27.97 | 249 | $6,963.49 | 0 | 0.00 | 249 | $6,963.49 |
| VISA | $29.04 | 487 | $14,206.57 | 1 | -$34.50 | 488 | $14,172.07 |
| Discover | $27.40 | 63 | $1,726.29 | 0 | 0.00 | 63 | $1,726.29 |
| AMEX ACQ | $39.28 | 80 | $3,142.09 | 0 | 0.00 | 80 | $3,142.09 |
| Debit/Atm | $25.20 | 349 | $8,795.06 | 0 | 0.00 | 349 | $8,795.06 |
| **Total** | | **1,228** | **$34,833.50** | **1** | **-$34.50** | **1,229** | **$34,799.00** |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

| Merchant Number | 215236986992 |
| --- | --- |
| Customer Service | Website - www.businesstrack.com |
| | Phone - 1-800-984-3383 |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Items | Amount | Items | Amount | Items | Amount |
| 824955020961 | 01/02/20 | $28.68 | 41 | $1,175.71 | 0 | 0.00 | 41 | $1,175.71 |
| 824955020962 | 01/02/20 | $25.43 | 25 | $635.86 | 0 | 0.00 | 25 | $635.86 |
| 824955030963 | 01/03/20 | $30.43 | 58 | $1,764.96 | 0 | 0.00 | 58 | $1,764.96 |
| 824955030964 | 01/03/20 | $23.31 | 24 | $559.39 | 0 | 0.00 | 24 | $559.39 |
| 824955040965 | 01/04/20 | $33.71 | 40 | $1,348.35 | 0 | 0.00 | 40 | $1,348.35 |
| 824955040966 | 01/04/20 | $40.38 | 16 | $646.09 | 0 | 0.00 | 16 | $646.09 |
| 824955070967 | 01/07/20 | $22.44 | 34 | $762.85 | 0 | 0.00 | 34 | $762.85 |
| 824955070968 | 01/07/20 | $20.95 | 10 | $209.53 | 0 | 0.00 | 10 | $209.53 |
| 824955080969 | 01/08/20 | $34.49 | 30 | $1,034.69 | 0 | 0.00 | 30 | $1,034.69 |
| 824955080970 | 01/08/20 | $29.06 | 9 | $261.57 | 0 | 0.00 | 9 | $261.57 |
| 824955090971 | 01/09/20 | $25.21 | 38 | $957.99 | 0 | 0.00 | 38 | $957.99 |
| 824955090972 | 01/09/20 | $20.65 | 18 | $371.78 | 0 | 0.00 | 18 | $371.78 |
| 824955100973 | 01/10/20 | $29.44 | 67 | $1,972.35 | 0 | 0.00 | 67 | $1,972.35 |
| 824955100974 | 01/10/20 | $32.91 | 20 | $658.15 | 0 | 0.00 | 20 | $658.15 |
| 824955110975 | 01/11/20 | $31.54 | 43 | $1,356.05 | 0 | 0.00 | 43 | $1,356.05 |
| 824955110976 | 01/11/20 | $32.12 | 11 | $353.31 | 0 | 0.00 | 11 | $353.31 |
| 824955140977 | 01/14/20 | $26.86 | 31 | $832.51 | 0 | 0.00 | 31 | $832.51 |
| 824955140978 | 01/14/20 | $18.40 | 11 | $202.38 | 0 | 0.00 | 11 | $202.38 |
| 824955150979 | 01/15/20 | $28.73 | 39 | $1,120.35 | 0 | 0.00 | 39 | $1,120.35 |
| 824955150980 | 01/15/20 | $22.91 | 13 | $297.78 | 0 | 0.00 | 13 | $297.78 |
| 824955160981 | 01/16/20 | $32.40 | 34 | $1,168.36 | 1 | -$34.50 | 35 | $1,133.86 |
| 824955160982 | 01/16/20 | $26.34 | 15 | $395.10 | 0 | 0.00 | 15 | $395.10 |
| 824955170983 | 01/17/20 | $30.42 | 44 | $1,338.29 | 0 | 0.00 | 44 | $1,338.29 |
| 824955170984 | 01/17/20 | $23.91 | 22 | $526.05 | 0 | 0.00 | 22 | $526.05 |
| 824955180985 | 01/18/20 | $37.94 | 40 | $1,517.48 | 0 | 0.00 | 40 | $1,517.48 |
| 824955180986 | 01/18/20 | $30.83 | 20 | $616.69 | 0 | 0.00 | 20 | $616.69 |
| 824955210987 | 01/21/20 | $32.94 | 23 | $757.67 | 0 | 0.00 | 23 | $757.67 |
| 824955210988 | 01/21/20 | $22.81 | 17 | $387.82 | 0 | 0.00 | 17 | $387.82 |
| 824955220989 | 01/22/20 | $22.92 | 30 | $687.62 | 0 | 0.00 | 30 | $687.62 |
| 824955220990 | 01/22/20 | $16.33 | 10 | $163.30 | 0 | 0.00 | 10 | $163.30 |
| 824955230991 | 01/23/20 | $27.08 | 44 | $1,191.48 | 0 | 0.00 | 44 | $1,191.48 |
| 824955230992 | 01/23/20 | $21.13 | 14 | $295.86 | 0 | 0.00 | 14 | $295.86 |
| 824955240993 | 01/24/20 | $30.25 | 66 | $1,996.76 | 0 | 0.00 | 66 | $1,996.76 |
| 824955240994 | 01/24/20 | $21.32 | 16 | $341.05 | 0 | 0.00 | 16 | $341.05 |
| 824955250995 | 01/25/20 | $31.59 | 49 | $1,547.81 | 0 | 0.00 | 49 | $1,547.81 |
| 824955250996 | 01/25/20 | $23.93 | 18 | $430.79 | 0 | 0.00 | 18 | $430.79 |
| 824955280997 | 01/28/20 | $29.71 | 29 | $861.65 | 0 | 0.00 | 29 | $861.65 |
| 824955280998 | 01/28/20 | $20.68 | 8 | $165.40 | 0 | 0.00 | 8 | $165.40 |
| 824955290999 | 01/29/20 | $23.21 | 29 | $673.05 | 0 | 0.00 | 29 | $673.05 |
| 824955291000 | 01/29/20 | $26.73 | 17 | $454.33 | 0 | 0.00 | 17 | $454.33 |
| 824955301001 | 01/30/20 | $29.19 | 37 | $1,080.03 | 0 | 0.00 | 37 | $1,080.03 |
| 824955301002 | 01/30/20 | $21.00 | 18 | $378.07 | 0 | 0.00 | 18 | $378.07 |
| 824955311003 | 01/31/20 | $27.04 | 33 | $892.43 | 0 | 0.00 | 33 | $892.43 |
| 824955311004 | 01/31/20 | $26.16 | 17 | $444.76 | 0 | 0.00 | 17 | $444.76 |
| **Total** | | | **1,228** | **$34,833.50** | **1** | **-$34.50** | **1,229** | **$34,799.00** |

## CHARGEBACKS/REVERSALS

Transactions that are challenged or disputed by a cardholder or card-issuing bank.

| Date | Reference No. | Description | Card Number (Last 4 Digits) | Amount |
| --- | --- | --- | --- | --- |
| | | No Chargebacks/Reversals for his Statement Period | | |
| **Total** | | | | **0.00** |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

# YOUR CARD PROCESSING STATEMENT

| | |
|---|---|
| Merchant Number | 215236986992 |
| Customer Service | Website - www.businesstrack.com |
| | Phone - 1-800-984-3383 |

Page 4 of 10

Statement Period | 01/01/20 - 01/31/20

## ADJUSTMENTS
The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

| Date | Description | | Amount |
|---|---|---|---|
| 01/07/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $972.38 | -$233.36 |
| 01/08/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $1,296.26 | -$311.09 |
| 01/09/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $1,329.77 | -$319.13 |
| 01/10/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $2,630.50 | -$631.31 |
| 01/11/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $1,709.36 | -$410.24 |
| 01/16/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $1,563.46 | -$375.22 |
| 01/17/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $1,864.34 | -$447.43 |
| 01/18/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $2,134.17 | -$512.19 |
| 01/21/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $1,145.49 | -$274.91 |
| 01/22/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $850.92 | -$204.21 |
| 01/23/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $1,487.34 | -$356.95 |
| 01/24/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $2,337.81 | -$561.07 |
| 01/25/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $1,978.60 | -$474.85 |
| 01/28/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $1,027.05 | -$246.48 |
| 01/29/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $1,127.38 | -$270.56 |
| 01/30/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $1,458.10 | -$349.93 |
| 01/14/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $1,034.89 | -$248.37 |
| 01/15/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $1,418.13 | -$340.34 |
| 01/31/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES | $1,337.19 | -$320.92 |
| **TOTAL** | | | **-$6,888.56** |

## FEES
Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| TRANSACTION FEES | Type | Amount |
|---|---|---|
| **MASTERCARD** | | |
| MC-COMMERCIAL T&E FLEET | Interchange charges | -$11.65 |
| MC-WORLD ELITE - OTHER | Interchange charges | -$4.04 |
| MC-WORLDCARD - OTHER | Interchange charges | -$1.56 |
| MC-SMALL TICKET (DB) | Interchange charges | -$0.91 |
| MASTERCARD ASSESSMENT FEE .0013 TIMES $6963.49 | Interchange charges | -$9.03 |
| MC-BUS LEVEL 5 T & E | Interchange charges | -$0.88 |
| MC-HIGH VAL RESTAURANT | Interchange charges | -$6.72 |
| MC-WORLDCARD RESTAURANT | Interchange charges | -$28.49 |
| MC-BUS LEVEL 4 T&E | Interchange charges | -$1.91 |
| MASTERCARD ACCESS FEE 247 TRANSACTIONS AT .034 | Interchange charges | -$8.40 |
| MC-DOMESTIC MERIT III | Interchange charges | -$8.74 |
| MC-CORP T & E (US) CORP | Interchange charges | -$1.72 |
| MC-WORLD ELITE RESTAURANT | Interchange charges | -$29.18 |
| MC-BUS LEVEL 3 T&E | Interchange charges | -$5.72 |
| MC-ENHANCED MERIT III BASE | Interchange charges | -$3.91 |
| MC-REG INCENT FRF ADJ POS (DB) | Interchange charges | -$19.05 |
| MC-HIGH VAL T & E | Interchange charges | -$4.25 |
| MC-RESTAURANT (DB) | Interchange charges | -$2.49 |
| MC-DOMESTIC MERIT III (DB) | Interchange charges | -$1.50 |
| MC-REGULATED FRD ADJ COMM (DB) | Interchange charges | -$1.41 |
| MASTERCARD SALES DISCOUNT .0014 DISC RATE TIMES $4490.81 | Service charges | -$6.27 |
| MASTERCARD DEBIT SALES DISC .0007 DISC RATE TIMES $2472.68 | Service charges | -$1.73 |
| MC LICENSE VOLUME FEE .000217 DISC RATE TIMES $6963.49 | Service charges | -$1.52 |
| MASTERCARD AUTH FEE 247 TRANSACTIONS AT .03 | Fees | -$7.41 |
| **VISA** | | |
| VI-CPS SMALL TICKET (PP) | Interchange charges | -$1.21 |
| VI-CPS/REWARDS 2 | Interchange charges | -$10.61 |
| VI-CPS/RESTAURANT (PP) | Interchange charges | -$2.53 |
| VI-US HNW CONSUMER ELECT | Interchange charges | -$15.18 |
| VI-US REGULATED (DB) | Interchange charges | -$17.72 |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

| Merchant Number | 215236986992 |
| --- | --- |
| Customer Service | Website - www.businesstrack.com |
| | Phone - 1-800-984-3383 |

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | |
| --- | --- | --- |
| VI-CPS SMALL TICKET (DB) | Interchange charges | -$0.61 |
| VI-CPS/RESTAURANT (DB) | Interchange charges | -$2.50 |
| VI-CPS CNP (PP) | Interchange charges | -$0.38 |
| VISA ACCESS FEE 474 TRANSACTIONS AT .034 | Interchange charges | -$16.14 |
| VISA ASSESSMENT FEE CR .0014 TIMES $10613.46 | Interchange charges | -$14.88 |
| VI-CPS/RESTAURANT CREDIT | Interchange charges | -$5.61 |
| VI-BUSINESS CARD TR3 ELEC T&E | Interchange charges | -$9.98 |
| VI-CORPORATE TRAVEL SVC | Interchange charges | -$5.11 |
| VI-US REGULATED COMM (DB) | Interchange charges | -$1.39 |
| VI-BUSINESS CARD TR4 ELEC | Interchange charges | -$16.09 |
| VISA ASSESSMENT FEE DB 0013 TIMES $3593.11 | Interchange charges | -$4.65 |
| VI-CPS/SMALL TICKET | Interchange charges | -$9.96 |
| VI-BUSINESS CARD TR2 ELEC T&E | Interchange charges | -$0.81 |
| VI-US CPS/SMALL TCKT REG (DB) | Interchange charges | -$10.85 |
| VI-BUSINESS CARD TR1 ELEC T&E | Interchange charges | -$0.94 |
| VI-SIGNATURE CARD ELECTRONIC | Interchange charges | -$67.47 |
| VI-SIGNATURE PREFERRED CRP ELC | Interchange charges | -$135.91 |
| VI-PURCHASING TRAVEL SVC | Interchange charges | -$3.93 |
| VI DEBIT RETURNS TRANS FEE 1 TRANSACTIONS AT .03 | Service charges | -$0.03 |
| VISA DEBIT SALES DISCOUNT .0007 DISC RATE TIMES $3593.11 | Service charges | -$2.51 |
| VISA SALES DISCOUNT 0014 DISC RATE T MES $10613.46 | Service charges | -$14.88 |
| VISA AUTH FEE 474 TRANSACTIONS AT .03 | Fees | -$14.22 |
| **DISCOVER** | | |
| DSCVR PSL REST RW | Interchange charges | -$14.97 |
| DSCVR PSL REST PP | Interchange charges | -$4.54 |
| DSCVR PSL EXP SVC PR | Interchange charges | -$1.05 |
| DSCVR COMML ELECT OTHER | Interchange charges | -$7.80 |
| DISCOVER ACCESS FEE 63 TRANSACTIONS AT .034 | Interchange charges | -$2.13 |
| DISCOVER ASSESSMENT FEE .0013 TIMES $1726.29 | Interchange charges | -$2.22 |
| DSCVR PSL REST PR | Interchange charges | -$8.59 |
| DSCVR PSL EXP SVC RW | Interchange charges | -$3.65 |
| DSCVR PSL EXP SVC PP | Interchange charges | -$0.30 |
| DISCOVER SALES DISCOUNT .0014 DISC RATE TIMES $1726.29 | Service charges | -$2.42 |
| DISCOVER AUTH FEE 62 TRANSACTIONS AT .03 | Fees | -$1.86 |
| **AMEX ACQ** | | |
| AXP RESTAURANT BASE T0 | Interchange charges | -$3.28 |
| AXP RESTAURANT NONSWIPE T3 | Interchange charges | -$17.69 |
| AXP PREPAID BASE T1 | Interchange charges | -$0.34 |
| AXP RESTAURANT BASE T1 | Interchange charges | -$16.95 |
| AXP RESTAURANT BASE T2 | Interchange charges | -$40.88 |
| AXP RESTAURANT NONSWIPE T2 | Interchange charges | -$4.16 |
| AMEX ASSESSMENT FEE .0015 TIMES $3142.09 | Interchange charges | -$4.72 |
| **Other** | | |
| CLOVER SECURITY PLUS MONTHLY | Service charges | -$9.95 |
| VI BASE II CR VCHER FEE US D/P 1 TRANSACTIONS AT .0155 | Service charges | -$0.02 |
| VI BASE II SYSTEM FILE FEE 469 TRANSACTIONS AT .0018 | Service charges | -$0.85 |
| AMEX SALES DISCOUNT .0014 DISC RATE TIMES $3142.09 | Service charges | -$4.38 |
| AVS WATS AUTHORIZATION FEE 11 TRANSACTIONS AT .1 | Fees | -$1.10 |
| **TOTAL TRANSACTION FEES** | | **-$708.44** |

| DEBIT NETWORK FEES | Type | Amount |
| --- | --- | --- |
| MAESTRO REG | Interchange charges | -$1.83 |
| STAR NE PREFER | Interchange charges | -$0.74 |
| STAR NE PREFER REG | Interchange charges | -$3.65 |
| ACCEL ADVANTAGE REG | Interchange charges | -$1.31 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.31 |
| MAESTRO REG DECLINE | Interchange charges | -$0.03 |
| MAESTRO | Interchange charges | -$0.34 |
| PULSE PAY CHOICE REG | Interchange charges | -$1.26 |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

# YOUR CARD PROCESSING STATEMENT

| | |
|---|---|
| Merchant Number | 215236986992 |
| Customer Service | Website - www.businesstrack.com |
| | Phone - 1-800-984-3383 |

Page 6 of 10

Statement Period | 01/01/20 - 01/31/20

## FEES
Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| Description | Type | Amount |
|---|---|---|
| STAR NE PREFER REG | Interchange charges | -$3.35 |
| STAR NE | Interchange charges | -$0.30 |
| MAESTRO REG | Interchange charges | -$1.27 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.66 |
| ACCEL ADVANTAGE REG DECLINE | Interchange charges | -$0.10 |
| STAR NE PREFER | Interchange charges | -$0.31 |
| STAR NE PREFER REG | Interchange charges | -$2.85 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.32 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.34 |
| PULSE PAY CHOICE REG DECLINE | Interchange charges | -$0.16 |
| STAR NE | Interchange charges | -$0.60 |
| MAESTRO REG | Interchange charges | -$0.78 |
| PULSE PAY CHOICE | Interchange charges | -$0.31 |
| MAESTRO REG | Interchange charges | -$0.52 |
| STAR NE PREFER REG | Interchange charges | -$1.51 |
| MAESTRO | Interchange charges | -$0.76 |
| STAR NE PREFER REG DECLINE | Interchange charges | -$0.10 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.33 |
| STAR NE PREFER REG | Interchange charges | -$2.14 |
| MAESTRO REG | Interchange charges | -$0.25 |
| PULSE PAY CHOICE | Interchange charges | -$0.33 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.30 |
| STAR NE PREFER REG | Interchange charges | -$3.05 |
| MAESTRO REG | Interchange charges | -$0.77 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.98 |
| STAR NE PREFER REG | Interchange charges | -$3.71 |
| MAESTRO REG | Interchange charges | -$1.31 |
| STAR SE PREFER REG | Interchange charges | -$0.30 |
| STAR NE PREFER REG DECLINE | Interchange charges | -$0.03 |
| STAR NE PREFER | Interchange charges | -$0.30 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.35 |
| PULSE PAY CHOICE | Interchange charges | -$1.14 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.66 |
| STAR NE PREFER REG | Interchange charges | -$0.93 |
| MAESTRO REG | Interchange charges | -$1.04 |
| STAR NE | Interchange charges | -$0.34 |
| STAR NE PREFER REG | Interchange charges | -$1.50 |
| MAESTRO | Interchange charges | -$0.29 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.99 |
| STAR NE PREFER REG DECLINE | Interchange charges | -$0.03 |
| MAESTRO REG | Interchange charges | -$0.26 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.33 |
| MAESTRO REG | Interchange charges | -$0.77 |
| MAESTRO | Interchange charges | -$0.34 |
| STAR NE PREFER REG | Interchange charges | -$2.12 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.32 |
| STAR NE PREFER REG | Interchange charges | -$2.77 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.66 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.63 |
| MAESTRO REG | Interchange charges | -$0.50 |
| MAESTRO REG | Interchange charges | -$1.28 |
| STAR NE PREFER REG | Interchange charges | -$3.36 |
| PULSE PAY CHOICE | Interchange charges | -$0.26 |
| STAR NE PREFER REG DECLINE | Interchange charges | -$0.03 |
| STAR NE | Interchange charges | -$0.55 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.30 |
| ACCEL ADVANTAGE REG | Interchange charges | -$1.00 |
| STAR NE PREFER REG | Interchange charges | -$3.38 |
| STAR NE PREFER | Interchange charges | -$0.45 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.67 |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

| Merchant Number | 215236986992 |
|---|---|
| Customer Service | Website - www.businesstrack.com<br>Phone - 1-800-984-3383 |

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| Description | Type | Amount |
|---|---|---|
| PULSE PAY CHOICE REG | Interchange charges | -$0.63 |
| MAESTRO REG | Interchange charges | -$0.79 |
| ACCEL | Interchange charges | -$0.52 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.68 |
| STAR NE PREFER REG | Interchange charges | -$3.03 |
| ACCEL | Interchange charges | -$0.25 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.31 |
| MAESTRO REG | Interchange charges | -$0.51 |
| NYCE PREMIER | Interchange charges | -$0.21 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.99 |
| STAR NE PREFER REG | Interchange charges | -$0.90 |
| ACCEL ADVANTAGE | Interchange charges | -$0.27 |
| STAR NE | Interchange charges | -$0.36 |
| MAESTRO REG | Interchange charges | -$0.51 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.33 |
| STAR NE PREFER REG | Interchange charges | -$2.72 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.31 |
| MAESTRO REG | Interchange charges | -$0.52 |
| PULSE PAY CHOICE | Interchange charges | -$0.45 |
| STAR NE PREFER REG | Interchange charges | -$2.11 |
| MAESTRO DECLINE | Interchange charges | -$0.03 |
| STAR NE REG | Interchange charges | -$0.29 |
| MAESTRO REG | Interchange charges | -$1.79 |
| STAR NE | Interchange charges | -$0.73 |
| STAR NE PREFER REG | Interchange charges | -$1.84 |
| ACCEL ADVANTAGE REG | Interchange charges | -$2.30 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.62 |
| MAESTRO REG | Interchange charges | -$0.52 |
| PULSE PAY LIMITED/PREPAID | Interchange charges | -$0.51 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.99 |
| STAR NE PREFER REG | Interchange charges | -$0.90 |
| MAESTRO REG | Interchange charges | -$0.52 |
| ACCEL ADVANTAGE REG DECLINE | Interchange charges | -$0.10 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.66 |
| STAR NE PREFER REG | Interchange charges | -$3.07 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.63 |
| ACCEL | Interchange charges | -$0.37 |
| MAESTRO REG | Interchange charges | -$0.51 |
| MAESTRO REG | Interchange charges | -$0.51 |
| STAR NE PREFER REG | Interchange charges | -$2.43 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.99 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.62 |
| SHAZAM | Interchange charges | -$0.38 |
| MAESTRO REG DECLINE | Interchange charges | -$0.03 |
| NYCE PREMIER | Interchange charges | -$0.69 |
| MAESTRO | Interchange charges | -$0.54 |
| STAR NE PREFER REG DECLINE | Interchange charges | -$0.03 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.33 |
| STAR NE PREFER REG | Interchange charges | -$2.45 |
| PULSE | Interchange charges | -$0.39 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.31 |
| MAESTRO REG | Interchange charges | -$1.29 |
| DEBIT/ATM CARD TRANSACTION FEE 349 TRANSACTIONS AT .2 | Service charges | -$69.80 |
| **TOTAL DEBIT NETWORK FEES** | | **-$178.33** |

| ACCOUNT FEES | Type | Amount |
|---|---|---|
| VISA NETWORK FEE CNP 2-02 | Fees | -$0.78 |
| VISA NETWORK FEE CP 1B-01 | Fees | -$2.00 |
| MC MONTHLY LOCATION FEE | Fees | -$1.25 |
| DIGITAL ENABLEMENT FEE .0001 X TRNS $410 | Fees | -$0.04 |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

| Merchant Number | 215236986992 |
|---|---|
| Customer Service | Website - www.businesstrack.com<br>Phone - 1-800-984-3383 |

### FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | | |
|---|---|---|---:|
| NON RECEIPT OF PCI VALIDATION 1 TRANSACTIONS AT 19 95 | | Fees | -$19.95 |
| **TOTAL ACCOUNT FEES** | | | **-$24.02** |

### EQUIPMENT

| | | Type | Amount |
|---|---|---|---:|
| JAN TERMINAL PUR/RENT TAX TERMINAL PUR/RENT TAX | | Fees | -$0.79 |
| JAN RENTAL CLOVER MINI WI-FI | | Fees | -$9.99 |
| **TOTAL EQUIPMENT FEES** | | | **-$10.78** |

| | |
|---|---:|
| **TOTAL** | **-$921.57** |
| Total Interchange Charges | -$747.82 |
| Total Service Charges | -$114.36 |
| Total Fees | -$59.39 |
| **Total (Service Charges, Interchange Charges, and Fees)** | **-$921.57** |

### INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---:|---:|---:|---:|---:|---:|---:|---:|
| **MASTERCARD** | | | | | | | | |
| MC-WORLD ELITE RESTAURANT | $1,139.79 | 16% | 41 | 16% | 0.0220 | $0.100 | -$29.18 | |
| MC-WORLD ELITE - OTHER | $139.84 | 2% | 2 | 1% | 0.0275 | $0.100 | -$4.04 | |
| MC-ENHANCED MERIT III BASE | $185.62 | 3% | 7 | 3% | 0.0173 | $0.100 | -$3.91 | |
| MC-HIGH VAL RESTAURANT | $260.10 | 4% | 10 | 4% | 0.0220 | $0.100 | -$6.72 | |
| MC-HIGH VAL T & E | $147.00 | 2% | 2 | 1% | 0.0275 | $0.100 | -$4.25 | |
| MC-DOMESTIC MERIT III (DB) | $113.80 | 2% | 2 | 1% | 0.0105 | $0.150 | -$1.50 | |
| MC-SMALL TICKET (DB) | $45.66 | 1% | 5 | 2% | 0.0155 | $0.040 | -$0.91 | |
| MC-RESTAURANT (DB) | $159.04 | 2% | 6 | 2% | 0.0119 | $0.100 | -$2.49 | |
| MC-BUS LEVEL 3 T&E | $204.80 | 3% | 5 | 2% | 0.0255 | $0.100 | -$5.72 | |
| MC-BUS LEVEL 4 T&E | $68.44 | 1% | 1 | 0% | 0.0265 | $0.100 | -$1.91 | |
| MC-BUS LEVEL 5 T & E | $25.30 | 0% | 2 | 1% | 0.0270 | $0.100 | -$0.88 | |
| MC-REG INCENT FRF ADJ POS (DB) | $1,999.65 | 29% | 82 | 33% | 0.0005 | $0.220 | -$19.05 | |
| MC-REGULATED FRD ADJ COMM (DB) | $154.53 | 2% | 6 | 2% | 0.0005 | $0.220 | -$1.41 | |
| MC-DOMESTIC MERIT III | $450.95 | 6% | 16 | 6% | 0.0158 | $0.100 | -$8.74 | |
| MC-WORLDCARD - OTHER | $63.60 | 1% | 1 | 0% | 0.0230 | $0.100 | -$1.56 | |
| MC-WORLDCARD RESTAURANT | $1,316.17 | 19% | 57 | 23% | 0.0173 | $0.100 | -$28.49 | |
| MC-COMMERCIAL T&E FLEET | $428.00 | 6% | 3 | 1% | 0.0265 | $0.100 | -$11.65 | |
| MC-CORP T & E (US) CORP | $61.20 | 1% | 1 | 0% | 0.0265 | $0.100 | -$1.72 | |
| **MASTERCARD TOTAL** | **$6,963.49** | | **249** | | | | | **-$134.13** |
| | | | | | | | | |
| **VISA** | | | | | | | | |
| VI-BUSINESS CARD TR1 ELEC T&E | $30.70 | 0% | 2 | 0% | 0.0240 | $0.100 | -$0.94 | |
| VI-CPS/SMALL TICKET | $502.98 | 4% | 41 | 8% | 0.0165 | $0.040 | -$9.96 | |
| VI-CPS/RESTAURANT (PP) | $167.00 | 1% | 4 | 1% | 0.0115 | $0.150 | -$2.53 | |
| VI-CPS SMALL TICKET (PP) | $57.00 | 0% | 6 | 1% | 0.0160 | $0.050 | -$1.21 | |
| VI-CPS CNP (PP) | $10.00 | 0% | 1 | 0% | 0.0175 | $0.200 | -$0.38 | |
| VI-CRVCHR DEBIT CARD (DB) | -$34.50 | 0% | 1 | 0% | 0.0000 | 0 000 | 0.00 | |
| VI-US REGULATED COMM (DB) | $137.32 | 1% | 6 | 1% | 0.0005 | $0.220 | -$1.39 | |
| VI-US REGULATED (DB) | $2,457.06 | 17% | 75 | 15% | 0.0005 | $0.220 | -$17.72 | |
| VI-BUSINESS CARD TR4 ELEC | $490.75 | 3% | 8 | 2% | 0.0295 | $0.200 | -$16.09 | |
| VI-US HNW CONSUMER ELECT | $557.06 | 4% | 18 | 4% | 0.0240 | $0.100 | -$15.18 | |
| VI-PURCHASING TRAVEL SVC | $136.80 | 1% | 3 | 1% | 0.0265 | $0.100 | -$3.93 | |
| VI-CORPORATE TRAVEL SVC | $189.00 | 1% | 1 | 0% | 0.0265 | $0.100 | -$5.11 | |
| VI-CPS/RESTAURANT (DB) | $176.00 | 1% | 4 | 1% | 0.0119 | $0.100 | -$2.50 | |
| VI-CPS SMALL TICKET (DB) | $31.35 | 0% | 3 | 1% | 0.0155 | $0.040 | -$0.61 | |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 215236986992 | | |
|---|---|---|---|
| Customer Service | Website - www.businesstrack.com | Page 9 of 10 | |
| | Phone - 1-800-984-3383 | Statement Period | 01/01/20 - 01/31/20 |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| VI-BUSINESS CARD TR3 ELEC T&E | $301.58 | 2% | 7 | 1% | 0.0285 | $0.200 | -$9.98 | |
| VI-BUSINESS CARD TR2 ELEC T&E | $24.00 | 0% | 1 | 0% | 0.0275 | $0.150 | -$0.81 | |
| VI-SIGNATURE PREFERRED CRP ELC | $4,988.12 | 35% | 162 | 33% | 0.0240 | $0.100 | -$135.91 | |
| VI-CPS/REWARDS 2 | $467.00 | 3% | 15 | 3% | 0.0195 | $0.100 | -$10.61 | |
| VI-SIGNATURE CARD ELECTRONIC | $2,606.66 | 18% | 75 | 15% | 0.0230 | $0.100 | -$67.47 | |
| VI-CPS/RESTAURANT CREDIT | $318.81 | 2% | 7 | 1% | 0.0154 | $0.100 | -$5.61 | |
| VI-US CPS/SMALL TCKT REG (DB) | $557.38 | 4% | 48 | 10% | 0.0005 | $0.220 | -$10.85 | |
| **VISA TOTAL** | **$14,172.07** | | **488** | | | | | **-$318.79** |
| **DISCOVER** | | | | | | | | |
| DSCVR COMML ELECT OTHER | $290.71 | 17% | 11 | 17% | 0.0230 | $0.100 | -$7.80 | |
| DSCVR PSL EXP SVC RW | $186.82 | 11% | 16 | 25% | 0.0195 | 0 000 | -$3.65 | |
| DSCVR PSL REST PP | $168.01 | 10% | 5 | 8% | 0.0240 | $0.100 | -$4.54 | |
| DSCVR PSL EXP SVC PP | $12.00 | 1% | 1 | 2% | 0.0205 | $0.050 | -$0.30 | |
| DSCVR PSL REST RW | $680.00 | 39% | 17 | 27% | 0.0195 | $0.100 | -$14.97 | |
| DSCVR PSL EXP SVC PR | $54.00 | 3% | 4 | 6% | 0.0195 | 0 000 | -$1.05 | |
| DSCVR PSL REST PR | $334.75 | 19% | 9 | 14% | 0.0230 | $0.100 | -$8.59 | |
| **DISCOVER TOTAL** | **$1,726.29** | | **63** | | | | | **-$40.90** |
| **AMEX ACQ** | | | | | | | | |
| AXP PREPAID BASE T1 | $18.00 | 1% | 1 | 1% | 0.0135 | $0.100 | -$0.34 | |
| AXP RESTAURANT BASE T0 | $172.24 | 5% | 13 | 16% | 0.0160 | $0.040 | -$3.28 | |
| AXP RESTAURANT NONSWIPE T3 | $555.00 | 18% | 2 | 3% | 0.0315 | $0.100 | -$17.69 | |
| AXP RESTAURANT NONSWIPE T2 | $145.00 | 5% | 1 | 1% | 0.0280 | $0.100 | -$4.16 | |
| AXP RESTAURANT BASE T2 | $1,515.00 | 48% | 30 | 38% | 0.0250 | $0.100 | -$40.88 | |
| AXP RESTAURANT BASE T1 | $736.85 | 23% | 33 | 41% | 0.0185 | $0.100 | -$16.95 | |
| **AMEX ACQ TOTAL** | **$3,142.09** | | **80** | | | | | **-$83.30** |
| **DEBIT CARD** | | | | | | | | |
| STAR NE REG | $8.00 | 0% | 1 | 0% | 0.0000 | 0 000 | 0.00 | |
| PULSE PAY CHOICE REG | $588.22 | 7% | 23 | 7% | 0.0000 | 0 000 | 0.00 | |
| NYCE PREMIER | $45.35 | 1% | 3 | 1% | 0.0000 | 0 000 | 0.00 | |
| MAESTRO | $136.38 | 2% | 6 | 2% | 0.0000 | 0 000 | 0.00 | |
| STAR NE | $170.84 | 2% | 6 | 2% | 0.0000 | 0 000 | 0.00 | |
| MAESTRO REG | $1,849.05 | 21% | 70 | 20% | 0.0000 | 0 000 | 0.00 | |
| ACCEL ADVANTAGE | $9.00 | 0% | 1 | 0% | 0.0000 | 0 000 | 0.00 | |
| ACCEL | $57.34 | 1% | 3 | 1% | 0.0000 | 0 000 | 0.00 | |
| PULSE PAY LIMITED/PREPAID | $24.00 | 0% | 1 | 0% | 0.0000 | 0 000 | 0.00 | |
| PULSE | $20.00 | 0% | 1 | 0% | 0.0000 | 0 000 | 0.00 | |
| ACCEL ADVANTAGE REG | $1,024.54 | 12% | 46 | 13% | 0.0000 | 0 000 | 0.00 | |
| STAR SE PREFER REG | $14.00 | 0% | 1 | 0% | 0.0000 | 0 000 | 0.00 | |
| STAR NE PREFER REG | $4,592.73 | 52% | 176 | 50% | 0.0000 | 0 000 | 0.00 | |
| SHAZAM | $19.55 | 0% | 1 | 0% | 0.0000 | 0 000 | 0.00 | |
| PULSE PAY CHOICE | $140.46 | 2% | 6 | 2% | 0.0000 | 0 000 | 0.00 | |
| STAR NE PREFER | $95.60 | 1% | 4 | 1% | 0.0000 | 0 000 | 0.00 | |
| **DEBIT CARD TOTAL** | **$8,795.06** | | **349** | | | | | **0.00** |
| **TOTAL** | **$34,799.00** | | **1,229** | | | | | **-$577.12** |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.®
Welcome.™ is a service mark of Huntington Bancshares Incorporated.

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 215236986992 |
|---|---|
| Customer Service | Website - www.businesstrack.com |
| | Phone - 1-800-984-3383 |

### TOTAL GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
|---|---|---|
| DECEMBER | GROSS REPORTABLE SALES-TIN#########6954 | $25,160.39 |
| | 2019 YTD Gross Reportable Sales | $435,305.80 |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.



## YOUR CARD PROCESSING STATEMENT

SIMPLY GREEK
NICHOLAS MOISSIS
33700 AURORA RD
SOLON OH 44139-3710

| Page 1 of 9 | *THIS IS NOT A BILL* |
|---|---|
| Statement Period | 02/01/20 - 02/29/20 |
| Merchant Number | 215236986992 |
| Customer Service | Website - www.businesstrack.com |
| | Phone - 1-800-984-3383 |

## SUMMARY
*An overview of account activity for the statement period.*

| Page | 2 | **Total Amount Submitted** | **$32,412.26** |
|---|---|---|---|
| Page | 3 | **Chargebacks/Reversals** | 0.00 |
| Page | 3 | **Adjustments** | -$525.60 |
| Page | 4 | **Fees** | -$858.61 |
| | | **Total Amount Processed** | **$31,028.05** |

## SpendTrend®



### Year-over-year Growth FEB '19 vs FEB '20

Dollar Volume Growth
Transaction Growth
Average Ticket Growth

56.5
1.0
-0.7
-1.7
-29.1
-54.7

Your Business | Similar Businesses in Cleveland-Elyria-Mentor

### Current Volume By Card Type

- MASTERCARD $6,209.08
- VISA $12,727.51
- DISCOVER $1,139.91
- AMEX ACQ $3,095.88
- DEBIT/ATM $9,239.88

### Thirteen Month - Total Sales

Feb-19, Mar-19, Apr-19, May-19, Jun-19, Jul-19, Aug-19, Sep-19, Oct-19, Nov-19, Dec-19, Jan-20, Feb-20

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington© and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

## YOUR CARD PROCESSING STATEMENT

| | | | |
|---|---|---|---|
| Merchant Number | 215236986992 | Page 2 of 9 | |
| Customer Service | Website - www.businesstrack.com<br>Phone – 1-800-984-3383 | Statement Period | 02/01/20 - 02/29/20 |

## SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
|---|---|---|---|---|---|
| 02/01/20 | $2,190.02 | 0.00 | -$525.60 | -$53.62 | $1,610.80 |
| 02/02/20 | 0.00 | 0.00 | 0.00 | -$2.30 | -$2.30 |
| 02/04/20 | $1,026.58 | 0.00 | 0.00 | -$28.00 | $998.58 |
| 02/05/20 | $1,321.90 | 0.00 | 0.00 | -$33.15 | $1,288.75 |
| 02/06/20 | $1,560.47 | 0.00 | 0.00 | -$41.38 | $1,519.09 |
| 02/07/20 | $1,661.00 | 0.00 | 0.00 | -$39.98 | $1,621.02 |
| 02/08/20 | $1,634.58 | 0.00 | 0.00 | -$39.45 | $1,595.13 |
| 02/09/20 | 0.00 | 0.00 | 0.00 | -$2.47 | -$2.47 |
| 02/11/20 | $1,052.35 | 0.00 | 0.00 | -$26.87 | $1,025.48 |
| 02/12/20 | $1,123.83 | 0.00 | 0.00 | -$30.60 | $1,093.23 |
| 02/13/20 | $1,490.41 | 0.00 | 0.00 | -$39.06 | $1,451.35 |
| 02/14/20 | $1,604.49 | 0.00 | 0.00 | -$36.88 | $1,567.61 |
| 02/15/20 | $1,571.56 | 0.00 | 0.00 | -$39.30 | $1,532.26 |
| 02/16/20 | 0.00 | 0.00 | 0.00 | -$2.08 | -$2.08 |
| 02/18/20 | $866.07 | 0.00 | 0.00 | -$20.33 | $845.74 |
| 02/19/20 | $1,945.95 | 0.00 | 0.00 | -$53.04 | $1,892.91 |
| 02/20/20 | $1,239.91 | 0.00 | 0.00 | -$32.64 | $1,207.27 |
| 02/21/20 | $2,622.79 | 0.00 | 0.00 | -$56.87 | $2,565.92 |
| 02/22/20 | $2,202.94 | 0.00 | 0.00 | -$52.44 | $2,150.50 |
| 02/23/20 | 0.00 | 0.00 | 0.00 | -$3.29 | -$3.29 |
| 02/25/20 | $1,156.62 | 0.00 | 0.00 | -$29.97 | $1,126.65 |
| 02/26/20 | $927.18 | 0.00 | 0.00 | -$23.26 | $903.92 |
| 02/27/20 | $1,375.34 | 0.00 | 0.00 | -$41.12 | $1,334.22 |
| 02/28/20 | $1,629.75 | 0.00 | 0.00 | -$37.02 | $1,592.73 |
| 02/29/20 | $2,208.52 | 0.00 | 0.00 | -$52.81 | $2,155.71 |
| Month End Charge | 0.00 | 0.00 | 0.00 | -$40.68 | -$40.68 |
| **Total** | **$32,412.26** | **0.00** | **-$525.60** | **-$858.61** | **$31,028.05** |

## SUMMARY BY CARD TYPE

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|
| | | Items | Amount | Items | Amount | Items | Amount |
| Mastercard | $27.72 | 224 | $6,209.08 | 0 | 0.00 | 224 | $6,209.08 |
| VISA | $29.74 | 428 | $12,727.51 | 0 | 0.00 | 428 | $12,727.51 |
| Discover | $28.50 | 40 | $1,139.91 | 0 | 0.00 | 40 | $1,139.91 |
| AMEX ACQ | $39.19 | 79 | $3,095.88 | 0 | 0.00 | 79 | $3,095.88 |
| Debit/Atm | $26.70 | 346 | $9,239.88 | 0 | 0.00 | 346 | $9,239.88 |
| **Total** | | **1,117** | **$32,412.26** | **0** | **0.00** | **1,117** | **$32,412.26** |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|
| | | | Items | Amount | Items | Amount | Items | Amount |
| 824955011005 | 02/01/20 | $34.58 | 44 | $1,521.42 | 0 | 0.00 | 44 | $1,521.42 |
| 824955011006 | 02/01/20 | $26.74 | 25 | $668.60 | 0 | 0.00 | 25 | $668.60 |
| 824955041007 | 02/04/20 | $25.72 | 32 | $822.89 | 0 | 0.00 | 32 | $822.89 |
| 824955041008 | 02/04/20 | $20.37 | 10 | $203.69 | 0 | 0.00 | 10 | $203.69 |
| 824955051009 | 02/05/20 | $25.89 | 30 | $776.77 | 0 | 0.00 | 30 | $776.77 |
| 824955051010 | 02/05/20 | $23.70 | 23 | $545.13 | 0 | 0.00 | 23 | $545.13 |
| 824955061011 | 02/06/20 | $33.13 | 42 | $1,391.32 | 0 | 0.00 | 42 | $1,391.32 |
| 824955061012 | 02/06/20 | $16.92 | 10 | $169.15 | 0 | 0.00 | 10 | $169.15 |
| 824955071013 | 02/07/20 | $26.56 | 37 | $982.73 | 0 | 0.00 | 37 | $982.73 |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 215236986992 | | Page 3 of 9 | |
|---|---|---|---|---|
| Customer Service | Website - www.businesstrack.com | | Statement Period | 02/01/20 - 02/29/20 |
| | Phone - 1-800-984-3383 | | | |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|---|
| | | | Items | Amount | Items | Amount | Items | Amount |
| 824955071014 | 02/07/20 | $28.26 | 24 | $678.27 | 0 | 0.00 | 24 | $678.27 |
| 824955081015 | 02/08/20 | $30.79 | 38 | $1,169.95 | 0 | 0.00 | 38 | $1,169.95 |
| 824955081016 | 02/08/20 | $29.04 | 16 | $464.63 | 0 | 0.00 | 16 | $464.63 |
| 824955111017 | 02/11/20 | $26.03 | 29 | $754.89 | 0 | 0.00 | 29 | $754.89 |
| 824955111018 | 02/11/20 | $19.83 | 15 | $297.46 | 0 | 0.00 | 15 | $297.46 |
| 824955121019 | 02/12/20 | $25.51 | 31 | $790.90 | 0 | 0.00 | 31 | $790.90 |
| 824955121020 | 02/12/20 | $19.58 | 17 | $332.93 | 0 | 0.00 | 17 | $332.93 |
| 824955131021 | 02/13/20 | $25.57 | 45 | $1,150.74 | 0 | 0.00 | 45 | $1,150.74 |
| 824955131022 | 02/13/20 | $21.23 | 16 | $339.67 | 0 | 0.00 | 16 | $339.67 |
| 824955141023 | 02/14/20 | $28.04 | 31 | $869.24 | 0 | 0.00 | 31 | $869.24 |
| 824955141024 | 02/14/20 | $36.76 | 20 | $735.25 | 0 | 0.00 | 20 | $735.25 |
| 824955151025 | 02/15/20 | $30.81 | 36 | $1,109.33 | 0 | 0.00 | 36 | $1,109.33 |
| 824955151026 | 02/15/20 | $27.19 | 17 | $462.23 | 0 | 0.00 | 17 | $462.23 |
| 824955181027 | 02/18/20 | $27.64 | 24 | $663.32 | 0 | 0.00 | 24 | $663.32 |
| 824955181028 | 02/18/20 | $25.34 | 8 | $202.75 | 0 | 0.00 | 8 | $202.75 |
| 824955191029 | 02/19/20 | $39.35 | 39 | $1,534.75 | 0 | 0.00 | 39 | $1,534.75 |
| 824955191030 | 02/19/20 | $22.84 | 18 | $411.20 | 0 | 0.00 | 18 | $411.20 |
| 824955201031 | 02/20/20 | $26.46 | 37 | $979.04 | 0 | 0.00 | 37 | $979.04 |
| 824955201032 | 02/20/20 | $21.74 | 12 | $260.87 | 0 | 0.00 | 12 | $260.87 |
| 824955211033 | 02/21/20 | $29.00 | 53 | $1,536.74 | 0 | 0.00 | 53 | $1,536.74 |
| 824955211034 | 02/21/20 | $35.03 | 31 | $1,086.05 | 0 | 0.00 | 31 | $1,086.05 |
| 824955221035 | 02/22/20 | $32.48 | 48 | $1,558.94 | 0 | 0.00 | 48 | $1,558.94 |
| 824955221036 | 02/22/20 | $33.89 | 19 | $644.00 | 0 | 0.00 | 19 | $644.00 |
| 824955251037 | 02/25/20 | $36.50 | 24 | $876.05 | 0 | 0.00 | 24 | $876.05 |
| 824955251038 | 02/25/20 | $23.38 | 12 | $280.57 | 0 | 0.00 | 12 | $280.57 |
| 824955261039 | 02/26/20 | $25.25 | 26 | $656.56 | 0 | 0.00 | 26 | $656.56 |
| 824955261040 | 02/26/20 | $24.60 | 11 | $270.62 | 0 | 0.00 | 11 | $270.62 |
| 824955271041 | 02/27/20 | $31.18 | 40 | $1,247.39 | 0 | 0.00 | 40 | $1,247.39 |
| 824955271042 | 02/27/20 | $18.28 | 7 | $127.95 | 0 | 0.00 | 7 | $127.95 |
| 824955281043 | 02/28/20 | $26.96 | 40 | $1,078.39 | 0 | 0.00 | 40 | $1,078.39 |
| 824955281044 | 02/28/20 | $27.57 | 20 | $551.36 | 0 | 0.00 | 20 | $551.36 |
| 824955291045 | 02/29/20 | $37.80 | 45 | $1,701.02 | 0 | 0.00 | 45 | $1,701.02 |
| 824955291046 | 02/29/20 | $33.83 | 15 | $507.50 | 0 | 0.00 | 15 | $507.50 |
| **Total** | | | **1,117** | **$32,412.26** | **0** | **0.00** | **1,117** | **$32,412.26** |

## CHARGEBACKS/REVERSALS

Transactions that are challenged or disputed by a cardholder or card-issuing bank.

| Date | Reference No. | Description | Card Number (Last 4 Digits) | Amount |
|---|---|---|---|---|
| | | No Chargebacks/Reversals for his Statement Period | | |
| **Total** | | | | **0.00** |

## ADJUSTMENTS

The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

| Date | Description | Amount |
|---|---|---|
| 02/01/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES    $2,190.02 | -$525.60 |
| **TOTAL** | | **-$525.60** |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 215236986992 |
| --- | --- |
| Customer Service | Website - www.businesstrack.com |
| | Phone - 1-800-984-3383 |

Page 4 of 9

Statement Period     02/01/20 - 02/29/20

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

**TRANSACTION FEES**

| | Type | Amount |
| --- | --- | --- |
| **MASTERCARD** | | |
| MC-DOMESTIC MERIT III | Interchange charges | -$3.95 |
| MC-CORP T & E (US) CORP | Interchange charges | -$2.05 |
| MC-WORLD ELITE RESTAURANT | Interchange charges | -$33.57 |
| MC-CORP T & E (US) BUS | Interchange charges | -$2.76 |
| MC-REGULATED FRD ADJ COMM (DB) | Interchange charges | -$1.37 |
| MC-RESTAURANT (DB) | Interchange charges | -$1.45 |
| MC-REG INCENT FRF ADJ POS (DB) | Interchange charges | -$18.03 |
| MC-BUS LEVEL 3 T&E | Interchange charges | -$5.59 |
| MC-BUS LEVEL 2 T&E | Interchange charges | -$0.40 |
| MC-COMMERCIAL T&E FLEET | Interchange charges | -$5.41 |
| MC-COM T & E (US) PURCH | Interchange charges | -$1.88 |
| MC-BUS LEVEL 4 T&E | Interchange charges | -$1.05 |
| MC-WORLDCARD RESTAURANT | Interchange charges | -$16.30 |
| MC-HIGH VAL RESTAURANT | Interchange charges | -$7.03 |
| MC-ENHANCED MERIT III BASE | Interchange charges | -$9.00 |
| MASTERCARD ACCESS FEE 217 TRANSACTIONS AT .034 | Interchange charges | -$7.39 |
| MASTERCARD ASSESSMENT FEE .0013 TIMES $6209.08 | Interchange charges | -$8.07 |
| MC-WORLDCARD - OTHER | Interchange charges | -$4.14 |
| MC-SMALL TICKET (DB) | Interchange charges | -$1.66 |
| MC-REG CONSM WFRAUD ADJ MC(DB) | Interchange charges | -$0.24 |
| MC-WORLD ELITE - OTHER | Interchange charges | -$9.02 |
| MASTERCARD SALES DISCOUNT .0014 DISC RATE TIMES $4163.5 | Service charges | -$5.81 |
| MASTERCARD DEBIT SALES DISC .0007 DISC RATE TIMES $2045.58 | Service charges | -$1.42 |
| MC LICENSE VOLUME FEE .000217 DISC RATE TIMES $6209.08 | Service charges | -$1.34 |
| MASTERCARD AUTH FEE 217 TRANSACTIONS AT .03 | Fees | -$6.51 |
| **VISA** | | |
| VISA ASSESSMENT FEE DB .0013 TIMES $3027.35 | Interchange charges | -$3.95 |
| VI-BUSINESS CARD TR3 ELEC T&E | Interchange charges | -$10.04 |
| VI-CORPORATE TRAVEL SVC | Interchange charges | -$1.13 |
| VI-US REGULATED COMM (DB) | Interchange charges | -$0.92 |
| VI-CPS/RESTAURANT (PP) | Interchange charges | -$2.78 |
| VI-SIGNATURE CARD ELECTRONIC | Interchange charges | -$58.75 |
| VI-SIGNATURE PREFERRED CRP ELC | Interchange charges | -$134.29 |
| VI-PURCHASING TRAVEL SVC | Interchange charges | -$0.90 |
| VI-US CPS/SMALL TCKT REG (DB) | Interchange charges | -$7.69 |
| VISA ACCESS FEE 435 TRANSACTIONS AT .034 | Interchange charges | -$14.77 |
| VI-US HNW CONSUMER ELECT | Interchange charges | -$17.48 |
| VI-US REGULATED (DB) | Interchange charges | -$15.38 |
| VI-CPS SMALL TICKET (PP) | Interchange charges | -$0.97 |
| VI-CPS/RESTAURANT (DB) | Interchange charges | -$0.61 |
| VI-BUSINESS CARD TR4 ELEC | Interchange charges | -$17.44 |
| VI-CPS SMALL TICKET (DB) | Interchange charges | -$0.53 |
| VISA ASSESSMENT FEE CR .0014 TIMES $9700.16 | Interchange charges | -$13.58 |
| VI-REG CONSUMER MQ (DB) | Interchange charges | -$0.26 |
| VI-CPS/SMALL TICKET | Interchange charges | -$5.83 |
| VI-BUSINESS CARD TR2 ELEC T&E | Interchange charges | -$1.98 |
| VI-CPS/RESTAURANT CREDIT | Interchange charges | -$5.35 |
| VI-INTER PREM CEMEA ISS US ACQ | Interchange charges | -$0.60 |
| VI-CPS/REWARDS 2 | Interchange charges | -$5.98 |
| VISA DEBIT SALES DISCOUNT .0007 DISC RATE TIMES $3027.35 | Service charges | -$2.11 |
| VISA SALES DISCOUNT .0014 DISC RATE T MES $9700.16 | Service charges | -$13.58 |
| VISA AUTH FEE 435 TRANSACTIONS AT .03 | Fees | -$13.05 |
| **DISCOVER** | | |
| DSCVR PSL EXP SVC RW | Interchange charges | -$1.97 |
| DSCVR PSL REST PR | Interchange charges | -$5.17 |
| DISCOVER ACCESS FEE 40 TRANSACTIONS AT .034 | Interchange charges | -$1.32 |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

| Merchant Number | 215236986992 | | |
|---|---|---|---|
| Customer Service | Website - www.businesstrack.com<br>Phone - 1-800-984-3383 | Page 5 of 9 | |
| | | Statement Period | 02/01/20 - 02/29/20 |

## FEES
Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | |
|---|---|---|
| DISCOVER ASSESSMENT FEE .0013 TIMES $1139.91 | Interchange charges | -$1.47 |
| DSCVR PSL REST RW | Interchange charges | -$6.76 |
| DSCVR PSL EXP SVC PR | Interchange charges | -$0.47 |
| DSCVR PSL REST PP | Interchange charges | -$2.86 |
| DSCVR COMML ELECT OTHER | Interchange charges | -$10.53 |
| DISCOVER SALES DISCOUNT .0014 DISC RATE TIMES $1139.91 | Service charges | -$1.62 |
| DISCOVER AUTH FEE 45 TRANSACTIONS AT .03 | Fees | -$1.35 |
| **AMEX ACQ** | | |
| AXP RESTAURANT BASE T3 | Interchange charges | -$8.04 |
| AMEX ASSESSMENT FEE .0015 TIMES $3095.88 | Interchange charges | -$4.66 |
| AXP RESTAURANT BASE T2 | Interchange charges | -$46.34 |
| AXP RESTAURANT NONSWIPE T2 | Interchange charges | -$3.82 |
| AXP RESTAURANT NONSWIPE T3 | Interchange charges | -$7.98 |
| AXP RESTAURANT BASE T1 | Interchange charges | -$13.03 |
| AXP PREPAID BASE T1 | Interchange charges | -$0.25 |
| AXP RESTAURANT BASE T0 | Interchange charges | -$2.91 |
| **Other** | | |
| CLOVER SECURITY PLUS MONTHLY | Service charges | -$9.95 |
| AMEX SALES DISCOUNT .0014 DISC RATE TIMES $3095.88 | Service charges | -$4.34 |
| VI BASE II SYSTEM FILE FEE 422 TRANSACTIONS AT .0018 | Service charges | -$0.75 |
| AVS WATS AUTHORIZATION FEE 10 TRANSACTIONS AT .1 | Fees | -$1.00 |
| **TOTAL TRANSACTION FEES** | | **-$641.98** |

| DEBIT NETWORK FEES | Type | Amount |
|---|---|---|
| STAR NE | Interchange charges | -$1.12 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.64 |
| ACCEL ADVANTAGE | Interchange charges | -$0.24 |
| MAESTRO REG | Interchange charges | -$1.04 |
| ACCEL ADVANTAGE REG | Interchange charges | -$1.35 |
| STAR NE PREFER REG | Interchange charges | -$4.29 |
| STAR NE PREFER REG | Interchange charges | -$2.32 |
| PULSE PAY LIMITED/PREPAID | Interchange charges | -$0.43 |
| MAESTRO REG | Interchange charges | -$0.25 |
| MAESTRO | Interchange charges | -$0.35 |
| STAR NE PREFER REG | Interchange charges | -$4.63 |
| NYCE PREMIER | Interchange charges | -$0.26 |
| MAESTRO REG | Interchange charges | -$0.51 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.32 |
| ACCEL ADVANTAGE REG | Interchange charges | -$1.35 |
| PULSE PAY LIMITED/PREPAID | Interchange charges | -$0.40 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.33 |
| STAR NE REG | Interchange charges | -$0.33 |
| STAR NE PREFER REG | Interchange charges | -$1.97 |
| PULSE PAY LIMITED/PREPAID | Interchange charges | -$0.41 |
| ACCEL | Interchange charges | -$0.40 |
| STAR NE | Interchange charges | -$0.32 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.63 |
| ACCEL | Interchange charges | -$0.26 |
| ACCEL ADVANTAGE REG | Interchange charges | -$1.35 |
| MAESTRO REG | Interchange charges | -$1.03 |
| STAR NE PREFER REG | Interchange charges | -$4.02 |
| PULSE PAY CHOICE | Interchange charges | -$0.49 |
| STAR SE PREFER REG | Interchange charges | -$0.33 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.61 |
| MAESTRO REG | Interchange charges | -$0.77 |
| STAR NE PREFER REG | Interchange charges | -$3.04 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.36 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.62 |
| STAR NE PREFER REG | Interchange charges | -$2.94 |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

## YOUR CARD PROCESSING STATEMENT

| | | | |
|---|---|---|---|
| Merchant Number | 215236986992 | Page 6 of 9 | |
| Customer Service | Website - www.businesstrack.com<br>Phone - 1-800-984-3383 | Statement Period | 02/01/20 - 02/29/20 |

| FEES | Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services. | | |
|---|---|---|---|
| | ACCEL | Interchange charges | -$0.30 |
| | PULSE PAY CHOICE REG DECLINE | Interchange charges | -$0.16 |
| | MAESTRO REG | Interchange charges | -$0.51 |
| | STAR NE PREFER REG | Interchange charges | -$2.31 |
| | MAESTRO REG DECLINE | Interchange charges | -$0.05 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.98 |
| | MAESTRO REG | Interchange charges | -$1.54 |
| | ACCEL | Interchange charges | -$0.31 |
| | STAR NE PREFER REG DECLINE | Interchange charges | -$0.03 |
| | MAESTRO REG | Interchange charges | -$0.25 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.99 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.63 |
| | STAR NE PREFER REG | Interchange charges | -$2.97 |
| | ACCEL ADVANTAGE | Interchange charges | -$0.47 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.33 |
| | MAESTRO REG | Interchange charges | -$1.02 |
| | STAR NE PREFER REG | Interchange charges | -$4.43 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.64 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.99 |
| | STAR NE PREFER REG | Interchange charges | -$3.02 |
| | MAESTRO REG | Interchange charges | -$1.04 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.30 |
| | MAESTRO REG | Interchange charges | -$0.51 |
| | PULSE PAY CHOICE | Interchange charges | -$0.35 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.33 |
| | STAR NE PREFER REG | Interchange charges | -$1.35 |
| | STAR NE PREFER REG | Interchange charges | -$2.65 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.33 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.33 |
| | ACCEL ADVANTAGE | Interchange charges | -$0.32 |
| | ACCEL | Interchange charges | -$0.31 |
| | MAESTRO REG | Interchange charges | -$1.28 |
| | STAR NE | Interchange charges | -$0.39 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.62 |
| | STAR NE PREFER REG | Interchange charges | -$1.98 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$1.32 |
| | MAESTRO | Interchange charges | -$0.29 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$2.37 |
| | MAESTRO REG | Interchange charges | -$2.64 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.98 |
| | STAR SE PREFER REG | Interchange charges | -$0.33 |
| | STAR NE PREFER REG | Interchange charges | -$3.00 |
| | STAR NE PREFER REG | Interchange charges | -$3.03 |
| | PULSE PAY CHOICE | Interchange charges | -$0.52 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$1.00 |
| | MAESTRO REG | Interchange charges | -$1.29 |
| | STAR NE | Interchange charges | -$1.07 |
| | STAR NE PREFER REG | Interchange charges | -$3.32 |
| | MAESTRO REG | Interchange charges | -$0.25 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.34 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.33 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.68 |
| | NYCE PREMIER REG | Interchange charges | -$0.28 |
| | STAR NE PREFER REG | Interchange charges | -$1.65 |
| | MAESTRO REG | Interchange charges | -$0.50 |
| | STAR NE PREFER REG | Interchange charges | -$2.30 |
| | STAR NE PREFER REG | Interchange charges | -$4.32 |
| | PULSE | Interchange charges | -$0.89 |
| | MAESTRO REG | Interchange charges | -$0.26 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$1.36 |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

| Merchant Number | 215236986992 |
| --- | --- |
| Customer Service | Website - www.businesstrack.com<br>Phone - 1-800-984-3383 |

## FEES
Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | | |
| --- | --- | --- | --- |
| ACCEL ADVANTAGE REG | | Interchange charges | -$0.67 |
| PULSE PAY CHOICE REG | | Interchange charges | -$0.32 |
| MAESTRO REG | | Interchange charges | -$0.51 |
| STAR NE PREFER REG | | Interchange charges | -$3.06 |
| STAR NE REG | | Interchange charges | -$0.33 |
| DEBIT/ATM CARD TRANSACTION FEE 346 TRANSACTIONS AT .2 | | Service charges | -$69.20 |
| **TOTAL DEBIT NETWORK FEES** | | | **-$182.14** |

| **ACCOUNT FEES** | | **Type** | **Amount** |
| --- | --- | --- | --- |
| VISA INTL SERVICE FEE - BASE | 1 TRANS TOTALING $13.66 | Fees | -$0.14 |
| VISA NETWORK FEE CP 1B-01 | | Fees | -$2.00 |
| VISA NETWORK FEE CNP 2-02 | | Fees | -$0.37 |
| MC MONTHLY LOCATION FEE | | Fees | -$1.25 |
| NON RECEIPT OF PCI VALIDATION 1 TRANSACTIONS AT 19 95 | | Fees | -$19.95 |
| **TOTAL ACCOUNT FEES** | | | **-$23.71** |

| **EQUIPMENT** | | **Type** | **Amount** |
| --- | --- | --- | --- |
| FEB TERMINAL PUR/RENT TAX TERMINAL PUR/RENT TAX | | Fees | -$0.79 |
| FEB RENTAL CLOVER MINI WI-FI | | Fees | -$9.99 |
| **TOTAL EQUIPMENT FEES** | | | **-$10.78** |

| **TOTAL** | **-$858.61** |
| --- | --- |

| **Total Interchange Charges** | **-$692.09** |
| --- | --- |
| **Total Service Charges** | **-$110.12** |
| **Total Fees** | **-$56.40** |
| **Total (Service Charges, Interchange Charges, and Fees)** | **-$858.61** |

## INTERCHANGE
These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **MASTERCARD** | | | | | | | | |
| MC-ENHANCED MERIT III BASE | $427.98 | 7% | 16 | 7% | 0.0173 | $0.100 | -$9.00 | |
| MC-HIGH VAL RESTAURANT | $283.60 | 5% | 8 | 4% | 0.0220 | $0.100 | -$7.03 | |
| MC-SMALL TICKET (DB) | $88.88 | 1% | 7 | 3% | 0.0155 | $0.040 | -$1.66 | |
| MC-RESTAURANT (DB) | $97.00 | 2% | 3 | 1% | 0.0119 | $0.100 | -$1.45 | |
| MC-COM T & E (US) PURCH | $67.00 | 1% | 1 | 0% | 0.0265 | $0.100 | -$1.88 | |
| MC-BUS LEVEL 3 T&E | $207.35 | 3% | 3 | 1% | 0.0255 | $0.100 | -$5.59 | |
| MC-BUS LEVEL 4 T&E | $36.00 | 1% | 1 | 0% | 0.0265 | $0.100 | -$1.05 | |
| MC-REG INCENT FRF ADJ POS (DB) | $1,727.52 | 28% | 78 | 35% | 0.0005 | $0.220 | -$18.03 | |
| MC-REGULATED FRD ADJ COMM (DB) | $92.18 | 1% | 6 | 3% | 0.0005 | $0.220 | -$1.37 | |
| MC-REG CONSM WFRAUD ADJ MC(DB) | $40.00 | 1% | 1 | 0% | 0.0005 | $0.220 | -$0.24 | |
| MC-DOMESTIC MERIT III | $199.05 | 3% | 8 | 4% | 0.0158 | $0.100 | -$3.95 | |
| MC-WORLDCARD - OTHER | $171.30 | 3% | 2 | 1% | 0.0230 | $0.100 | -$4.14 | |
| MC-WORLDCARD RESTAURANT | $757.15 | 12% | 32 | 14% | 0.0173 | $0.100 | -$16.30 | |
| MC-COMMERCIAL T&E FLEET | $192.85 | 3% | 3 | 1% | 0.0265 | $0.100 | -$5.41 | |
| MC-CORP T & E (US) BUS | $104.64 | 2% | 3 | 1% | 0.0235 | $0.100 | -$2.76 | |
| MC-CORP T & E (US) CORP | $69.80 | 1% | 2 | 1% | 0.0265 | $0.100 | -$2.05 | |
| MC-WORLD ELITE RESTAURANT | $1,321.23 | 21% | 45 | 20% | 0.0220 | $0.100 | -$33.57 | |
| MC-WORLD ELITE - OTHER | $313.55 | 5% | 4 | 2% | 0.0275 | $0.100 | -$9.02 | |
| MC-BUS LEVEL 2 T&E | $12.00 | 0% | 1 | 0% | 0.0250 | $0.100 | -$0.40 | |
| **MASTERCARD TOTAL** | **$6,209.08** | | **224** | | | | | **-$124.90** |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

| Merchant Number | 215236986992 | | Page 8 of 9 | |
|---|---|---|---|---|
| Customer Service | Website - www.businesstrack.com<br>Phone - 1-800-984-3383 | | Statement Period | 02/01/20 - 02/29/20 |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| **VISA** | | | | | | | | |
| VI-CPS SMALL TICKET (PP) | $45.00 | 0% | 5 | 1% | 0.0160 | $0.050 | -$0.97 | |
| VI-CPS/RESTAURANT (PP) | $163.07 | 1% | 6 | 1% | 0.0115 | $0.150 | -$2.78 | |
| VI-US REGULATED COMM (DB) | $90.00 | 1% | 4 | 1% | 0.0005 | $0.220 | -$0.92 | |
| VI-US CPS/SMALL TCKT REG (DB) | $375.87 | 3% | 34 | 8% | 0.0005 | $0.220 | -$7.69 | |
| VI-US REGULATED (DB) | $2,205.91 | 17% | 65 | 15% | 0.0005 | $0.220 | -$15.38 | |
| VI-BUSINESS CARD TR4 ELEC | $536.95 | 4% | 8 | 2% | 0.0295 | $0.200 | -$17.44 | |
| VI-US HNW CONSUMER ELECT | $648.95 | 5% | 19 | 4% | 0.0240 | $0.100 | -$17.48 | |
| VI-PURCHASING TRAVEL SVC | $30.00 | 0% | 1 | 0% | 0.0265 | $0.100 | -$0.90 | |
| VI-CORPORATE TRAVEL SVC | $35.26 | 0% | 2 | 0% | 0.0265 | $0.100 | -$1.13 | |
| VI-CPS/RESTAURANT (DB) | $34.50 | 0% | 2 | 0% | 0.0119 | $0.100 | -$0.61 | |
| VI-CPS SMALL TICKET (DB) | $29.00 | 0% | 2 | 0% | 0.0155 | $0.040 | -$0.53 | |
| VI-BUSINESS CARD TR3 ELEC T&E | $331.00 | 3% | 3 | 1% | 0.0285 | $0.200 | -$10.04 | |
| VI-BUSINESS CARD TR2 ELEC T&E | $60.80 | 0% | 2 | 0% | 0.0275 | $0.150 | -$1.98 | |
| VI-SIGNATURE PREFERRED CRP ELC | $4,953.81 | 39% | 154 | 36% | 0.0240 | $0.100 | -$134.29 | |
| VI-INTER PREM CEMEA ISS US ACQ | $26.62 | 0% | 2 | 0% | 0.0225 | 0 000 | -$0.60 | |
| VI-SIGNATURE CARD ELECTRONIC | $2,228.06 | 18% | 75 | 18% | 0.0230 | $0.100 | -$58.75 | |
| VI-CPS/RESTAURANT CREDIT | $301.65 | 2% | 7 | 2% | 0.0154 | $0.100 | -$5.35 | |
| VI-CPS/REWARDS 2 | $260.42 | 2% | 9 | 2% | 0.0195 | $0.100 | -$5.98 | |
| VI-CPS/SMALL TICKET | $286.64 | 2% | 27 | 6% | 0.0165 | $0.040 | -$5.83 | |
| VI-REG CONSUMER MQ (DB) | $84.00 | 1% | 1 | 0% | 0.0005 | $0.220 | -$0.26 | |
| **VISA TOTAL** | **$12,727.51** | | **428** | | | | | **-$288.91** |
| | | | | | | | | |
| **DISCOVER** | | | | | | | | |
| DSCVR COMML ELECT OTHER | $414.50 | 36% | 10 | 25% | 0.0230 | $0.100 | -$10.53 | |
| DSCVR PSL REST PP | $102.35 | 9% | 4 | 10% | 0.0240 | $0.100 | -$2.86 | |
| DSCVR PSL REST PR | $212.05 | 19% | 3 | 8% | 0.0230 | $0.100 | -$5.17 | |
| DSCVR PSL EXP SVC PR | $24.00 | 2% | 2 | 5% | 0.0195 | 0 000 | -$0.47 | |
| DSCVR PSL REST RW | $285.66 | 25% | 12 | 30% | 0.0195 | $0.100 | -$6.76 | |
| DSCVR PSL EXP SVC RW | $101.35 | 9% | 9 | 23% | 0.0195 | 0 000 | -$1.97 | |
| **DISCOVER TOTAL** | **$1,139.91** | | **40** | | | | | **-$27.76** |
| | | | | | | | | |
| **AMEX ACQ** | | | | | | | | |
| AXP RESTAURANT BASE T1 | $569.11 | 18% | 25 | 32% | 0.0185 | $0.100 | -$13.03 | |
| AXP RESTAURANT BASE T2 | $1,704.58 | 55% | 37 | 47% | 0.0250 | $0.100 | -$46.34 | |
| AXP RESTAURANT NONSWIPE T2 | $133.00 | 4% | 1 | 1% | 0.0280 | $0.100 | -$3.82 | |
| AXP RESTAURANT BASE T3 | $278.76 | 9% | 1 | 1% | 0.0285 | $0.100 | -$8.04 | |
| AXP RESTAURANT NONSWIPE T3 | $250.00 | 8% | 1 | 1% | 0.0315 | $0.100 | -$7.98 | |
| AXP PREPAID BASE T1 | $11.00 | 0% | 1 | 1% | 0.0135 | $0.100 | -$0.25 | |
| AXP RESTAURANT BASE T0 | $149.43 | 5% | 13 | 16% | 0.0160 | $0.040 | -$2.91 | |
| **AMEX ACQ TOTAL** | **$3,095.88** | | **79** | | | | | **-$82.37** |
| | | | | | | | | |
| **DEBIT CARD** | | | | | | | | |
| PULSE PAY CHOICE REG | $753.21 | 8% | 22 | 6% | 0.0000 | 0 000 | 0.00 | |
| PULSE PAY CHOICE | $84.00 | 1% | 3 | 1% | 0.0000 | 0 000 | 0.00 | |
| NYCE PREMIER | $10.00 | 0% | 1 | 0% | 0.0000 | 0 000 | 0.00 | |
| STAR NE REG | $39.85 | 0% | 2 | 1% | 0.0000 | 0 000 | 0.00 | |
| ACCEL ADVANTAGE REG | $1,458.89 | 16% | 49 | 14% | 0.0000 | 0 000 | 0.00 | |
| NYCE PREMIER REG | $24.15 | 0% | 1 | 0% | 0.0000 | 0 000 | 0.00 | |
| STAR NE PREFER REG | $4,868.27 | 53% | 188 | 54% | 0.0000 | 0 000 | 0.00 | |
| PULSE | $54.00 | 1% | 2 | 1% | 0.0000 | 0 000 | 0.00 | |
| PULSE PAY LIMITED/PREPAID | $48.00 | 1% | 3 | 1% | 0.0000 | 0 000 | 0.00 | |
| ACCEL | $73.36 | 1% | 5 | 1% | 0.0000 | 0 000 | 0.00 | |
| ACCEL ADVANTAGE | $36.00 | 0% | 3 | 1% | 0.0000 | 0 000 | 0.00 | |
| MAESTRO REG | $1,515.99 | 16% | 59 | 17% | 0.0000 | 0 000 | 0.00 | |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.®
Welcome.™ is a service mark of Huntington Bancshares Incorporated.

| | | | |
|---|---|---|---|
| Merchant Number | 215236986992 | | |
| Customer Service | Website - www.businesstrack.com | Page 9 of 9 | |
| | Phone - 1-800-984-3383 | Statement Period | 02/01/20 - 02/29/20 |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| STAR SE PREFER REG | $53.10 | 1% | 2 | 1% | 0.0000 | 0 000 | 0.00 | |
| MAESTRO | $32.53 | 0% | 2 | 1% | 0.0000 | 0 000 | 0.00 | |
| STAR NE | $188.53 | 2% | 4 | 1% | 0.0000 | 0 000 | 0.00 | |
| **DEBIT CARD TOTAL** | **$9,239.88** | | **346** | | | | | **0.00** |
| **TOTAL** | **$32,412.26** | | **1,117** | | | | | **-$523.94** |

## TOTAL GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
|---|---|---|
| JANUARY | GROSS REPORTABLE SALES-TIN#########1973 | $34,833.50 |
| | **2020 YTD Gross Reportable Sales** | **$34,833.50** |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF OHIO**
**EASTERN DIVISION**

| | |
|---|---|
| IN RE OLYMPIC RESTAURANTS LLC | CASE NO. 20-14537 |
| *Debtor* | JUDGE ARTHUR I. HARRIS |
| | CHAPTER 11 |

I, Ken Odum, being first duly sworn, deposes and says as follows:

1.  I make this declaration based on personal knowledge.

2.  I am Vice President, Head of Payment Operations and Network Compliance at Fiserv, Inc. ("Fiserv").

3.  First Data Merchant Services LLC ("First Data"), a Fiserv subsidiary, is a credit-card processor that provides credit-card-acceptance services to merchants.

4.  When a merchant's Taxpayer Identification Number ("TIN") does not match the TIN the IRS has in its records, or when a merchant fails to provide a TIN to Fiserv, Fiserv withholds and remits backup withholding ("BUW") to the IRS.

5.  Before starting BUW on a merchant's account, First Data issues a "B-Notice" to a merchant notifying the merchant that First Data will begin BUW unless the merchant submits a substitute Form W-9 with a correct TIN to First Data.

6.  Attached as Exhibit A is a B-Notice dated November 27, 2019, which First Data sent to merchant Olympic Restaurants LLC d/b/a Simply Greek, stating that the IRS "has notified us that the taxpayer identification number (TIN) on your merchant account with us does not match their records" and that BUW would begin on January 8, 2020, unless First Data received the correct TIN. The B-Notice indicates that the last four digits of the (apparently incorrect) TIN on the merchant account at that time were -6954.

-1-

7. First Data did not receive a substitute W-9 before January 8, 2020, so BUW began on Simply Greek's merchant account. First Data received a substitute W-9 on or about February 3, 2020, at which point BUW ceased. The last four digits of the corrected TIN on the substitute W-9 were -1973.

8. First Data generally provides its merchant clients monthly statements reflecting the amount of credit card transactions submitted for processing, as well as other details such as adjustments, chargebacks, and fees. If a merchant's account is subject to BUW, details regarding the amount of BUW are reflected on a merchant's monthly statements.

9. Attached as Exhibit B is the January 2020 credit card processing statement issued to merchant Simply Greek. Page 4 of the Statement reflects BUW in the amount of $6,888.56. Like the B-Notice, page 10 of the January 2020 statement indicates that the incorrect TIN (-6954) was still associated with the merchant account at that time.

10. Attached as Exhibit C is the February 2020 credit card processing statement issued to Simply Greek. Page 3 of the statement reflects BUW in the amount of $525.60, which was withheld on February 1, 2020, before First Data received the substitute W-9. The February 2020 statement also reflects the updated TIN ending in -1973 on page 9.

11. First Data remits BUW payments to the IRS either semi-weekly or daily in bulk, i.e., in lump sums that encompass the BUW for multiple merchant clients. Accordingly, these sums were remitted to the IRS as part of bulk payments that included BUW for other merchants. Each year, Form 1099-Ks are generated for merchants that report, among other things, the amount of BUW, if any, remitted to the IRS for each merchant.

12. Attached as Exhibit D is Simply Greek's 2020 Form 1099-K. The Form 1099-K includes the corrected TIN (-1973) and reports total Federal income tax withheld of $7,414.16—i.e., the

sum of the BUW amounts in the January 2020 statement ($6,888.56) and February 2020 statement ($525.60) that were withheld before Simply Greek submitted the corrected TIN to First Data.

I declare under penalty of perjury that the foregoing is true and correct.

Kennet P. Odum

Executed on March 14, 2023

FIRST DATA REPORTING SERVICES LLC
PO BOX 6604
HAGERSTOWN, MD  21741-6604

**First B-Notice**

OYLMPIC RESTARAUNTS LLC
SIMPLY GREEK
NICHOLAS MOISSIS
33700 AURORA ROAD
SOLON, OH  44139

Merchant Account Number:  N0000021523698699200
TIN:  ██████6954                                    11/27/2019
Status:  Incorrect Name/TIN

# IMPORTANT TAX NOTICE
## ACTION IS REQUIRED

### Backup Withholding Warning

**We need a Substitute Form W-9 from you before**  01/08/2020
**Otherwise, backup withholding will begin.**

The Internal Revenue Service (IRS) has notified us that the taxpayer identification number (TIN) on your merchant account with us does not match their records. The IRS considers a TIN as incorrect if either the name or number shown on an account does not match a name and number combination in their files or the files of the Social Security Administration (SSA) regardless of your current tax status in our system. If you do not take appropriate action to help us correct this problem before the date shown above, the law requires us to withhold       24       percent of your daily gross reportable sales along with any applicable state withholding.

This is called backup withholding.

In addition to backup withholding, you may be subject to a $50 penalty by the IRS for failing to give us your correct name/TIN combination.

This notice tells you how to make your merchant account records accurate and how to avoid backup withholding and the penalty.

## Why Your TIN May Be Considered Incorrect.

An individual's TIN is his or her social security number (SSN). Often a TIN does not match IRS records because a name has changed through marriage, divorce, adoption, etc., and the change has not been reported to SSA, so it has not been recorded in SSA's files.

Sometimes an account or transaction may not contain the correct SSN of the actual owner. For example, an account in a child's name may reflect a parent's SSN. (An account should be in the name and SSN of the actual owner.)

## What You Need To Do.

### Instructions for Individuals

If you have never been assigned a social security number (or if you lost your social security card and do not know your SSN), call your local SSA office and find out how to obtain an original (or a replacement), social security card. Then apply for it.

If you already have a social security number, compare the name and SSN on your account with us (shown at the beginning of this notice) with the name and SSN shown on your social security card. Then use the chart below to decide what action to take.

| If - | Then - |
|---|---|
| 1.      The last name and SSN on your merchant account agree with the last name and SSN on your social security card. | 1.      Contact your local SSA office to ascertain whether the information in SSA's records is different from that on your social security card, and to resolve any problem. Also, put your name and SSN on the enclosed Substitute Form W-9 and follow the instructions on the form. Sign the Substitute Form W-9 and send it to us. |

2. The SSN on your merchant account is different from the SSN on your social security card, but the last name is the same.

2. Put your name and SSN as shown on your social security card on the enclosed Substitute Form W-9, follow the instructions on the form, sign it, and send it to us. You do not need to contact the SSA.

3. The last name on your merchant account is different from the last name on your social security card, but the SSN is the same on both.

3. Take one of the following steps (but not both):

(a) If the last name on your merchant account is correct, contact SSA to correct the name on your social security card. Put your SSN and name shown on your account on the enclosed Substitute Form W-9, follow the instructions on the form, sign it, and send it to us. However, if you are not able to contact SSA at this time, you can provide us with both last names. Put your SSN and the name shown on your social security card plus the last name shown on your merchant account (in that order) on the enclosed Substitute Form W-9, follow the instructions on the form, sign it, and send it to us. For example, if your social security card lists your maiden name, give us your SSN and your name in the following order: First/maiden/married name. Please note, however, that you should contact SSA as soon as possible so they can correct their records.

**OR**

(b) If the last name on your social security card is correct, put that name and your SSN on the enclosed Substitute Form W-9 follow the instructions on the form, sign it, and send it to us. You do not need to contact SSA.

4. Both the last name and SSN on your merchant account are different from the last name on your social security card.

4. (a) If the last name and SSN on your social security card are correct, put that name and SSN on the enclosed Substitute Form W-9, follow the instructions on the form, sign it, and send it to us. You do not need to contact SSA.

**OR**

(b) If the last name on your merchant account and the SSN on your social security card are correct, follow the procedure in section 3(a) above. Be sure to put the name shown on your merchant account and the name shown on your social security card on the Substitute Form W-9.

Once you have resolved what your correct name and TIN combination is, you must provide this information to us (and all your other payers) for all of your merchant accounts to avoid a problem in the future. If you are required to visit an SSA office, take this notice, your social security card, and other related documents with you. Before you go, you should call SSA so that they can explain what other documents you need to bring.

## Note to U.S. Resident Aliens who formerly were Nonresident Aliens:

If there is a tax treaty between the U.S. and your country and it contains a "saving clause" to exempt types of income from U.S. tax even after you have become a Resident Alien, and you want to claim that exemption, fill out the attached Substitute Form W-9 and attach a page showing:

1. The treaty country
2. The treaty article addressing the income
3. The article number in the tax treaty that contains the saving clause and its exceptions
4. The type and amount of income that qualifies for the exemption from tax
5. Sufficient facts to justify the exemption from tax under the terms of the treaty article

## *Instructions for Nonindividuals and Certain Sole Proprietors*

For most *nonindividuals* (such as trusts, estates, partnerships, and similar entities), the TIN is the employer identification number (EIN). The EIN on your merchant account may be incorrect because it does not contain the number of the actual owner of the merchant account. For example, a merchant account of an investment club or bowling league should reflect the organization's own EIN and name, rather than the SSN of a member. Please put the name and EIN on the enclosed Substitute Form W-9, sign it, and send it to us.

A *sole proprietor* must furnish his or her individual name and either his or her SSN or the EIN for his or her sole proprietorship. In addition to his or her individual name, the sole proprietor may also furnish the business name for the sole proprietorship as long as the individual name is listed before the business name; however, furnishing only the business name is NOT sufficient. The sole proprietor's individual name MUST be present.

## IMPORTANT NOTICE - IMMEDIATE ACTION IS REQUIRED

<div style="border:1px solid black">

# BACKUP WITHHOLDING NOTICE

</div>

**YOU MUST SEND US A SUBSTITUTE FORM W-9  BY** _____01/08/2020_____ even if the name and number (SSN or EIN) on your merchant account with us match the name and number (SSN or EIN) on your social security card or the document issuing you an EIN. If we do not receive your Substitute Form W-9, and any other documents that we need to change the name or TIN (or both) on your merchant account, we are required by law to withhold _____24_____ percent plus applicable state withholding from any reportable payment that we pay to your merchant account until we receive the necessary documents. Please see instructions below to correct your merchant account.

**SOLUTIONS FOR MOST COMMON FORM W-9 ERRORS: 1)** Provide either a Social Security Number or Employer Identification Number - **not both. 2)** Write your merchant account number on the bottom left side of a W-9 form if you're not using the W-9 form included with this letter. **If you do not complete the aforementioned actions, this may result in backup withholding if no other acceptable, complete documentation is received before the backup withholding effective  date.**

**Communication ID:** ___6408299615_____
**Merchant Account #:** ___N000021523698699200_____

**Your merchant account will go on backup withholding on** _____01/08/2020_____ **To correct this issue, you must provide us with a completed IRS Form W-9 by one of the following steps:**

1)  Visit our Tax Validation website www.businesstrack.com and click on the Tax Information Update link. To log in, you will need to enter the Communication ID provided above. Once you have logged in, you will be prompted to fill out and submit IRS Form W-9 electronically. While completing the electronic form, if you select the option "Not a U.S. person", you will be directed to an applicable Form W-8 which will need to be completed and submitted instead of the Form W-9. Allow 48 hours for processing the entered information.

    **OR**

2)  Fax to _____402-934-4548_____ Allow 3 to 5 business days for processing the faxed document.

    **OR**

3)  Mail the enclosed form to the address below. Allow 7 to 10 business days for mail delivery and processing.
    FIRST DATA REPORTING SERVICES LLC
    PO BOX 6604
    HAGERSTOWN, MD  21741-6604

We value your business and encourage you to call us at _____800-984-3383_____ if you have any questions.

CT2072 7.000

Payer Code:     11545

Substitute Form **W-9** | **Taxpayer Identification Number Request**
• Penalty of perjury signature required | Please complete all three parts below.

## Part 1 - Tax Identification:

Name (as shown on your income tax return): _____

Business name/disregarded entity name, if different from above: _____

Enter your TIN in the appropriate box.

For individuals, this is your social security number (SSN). For other entities, it is your employer identification number (EIN).

| Social Security Number | OR | Employer Identification Number |
|---|---|---|
| __ __ __  -  __ __  -  __ __ __ __ | | __ __  -  __ __ __ __ __ __ __ |

## Part 2 - Check appropriate box for federal tax classification; check only one of the following seven boxes:

☐ Individual/Sole Proprietor or Single-Member LLC
☐ Partnership
☐ Limited Liability Company
  Enter the tax classification
  (C = Corporation, S = S Corporation, P = Partnership) ▶
☐ C Corporation  ☐ S Corporation
☐ Trust/Estate
☐ Other (see instructions)

Exemptions (see instructions):
(does not apply to individuals)

Exempt payee code (if any) _____

Exemption from FATCA reporting

code (if any) _____

**Note:** Check the appropriate box in the line above for the tax classification of the single-member owner. Do not check LLC if the LLC is classified as a single-member LLC that is disregarded from the owner unless the owner of the LLC is another LLC that is not disregarded from the owner for U.S. federal tax purposes. Otherwise, a single-member LLC that is disregarded from the owner should check the appropriate box for the tax classification of its owner.

## Part 3 - Certification: Under penalty of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and
2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding, and
3. I am a U.S. citizen or U.S. person (including a U.S. resident alien), and
4. The FATCA code (s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

**Certification Instructions:** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, number 2 above does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN.

**The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.**

Person completing this form:

Signature: _____ Date: _____ Phone: ( _____ ) _____

Address: _____ City: _____ State: _____ ZIP: _____

**Instructions:** We may be about to pay you an amount that may be reported to the **Internal Revenue Service** (IRS). The IRS will match this amount to your tax return. In order to avoid additional IRS scrutiny, we must provide the IRS with your name and Taxpayer Identification Number. The name we need is **the name that you use on the tax return** that will report this amount. We are required by law to obtain this information from you.

**U.S. person.** This form may be used only by a U.S. person, including a resident alien. Foreign persons should furnish us with the appropriate Form W-8.

**Penalties:** Your failure to provide a correct name and taxpayer identification number (TIN) may subject your payments to 24% Federal backup withholding. If you fail to furnish us your correct TIN, you may be subject to a $50 penalty for each such failure unless your failure is due to reasonable cause and not willful neglect. If you make a false statement with no reasonable basis that results in no backup withholding, you may be subject to a $500 civil penalty. Willfully falsifying certifications or affirmations may subject you to criminal penalties including fines and/or imprisonment.

**Confidentiality:** If we disclose or use your Taxpayer Identification Number in violation of Federal law, we may be subject to civil and criminal penalties.

**Other entities.** Enter your business name as shown on required federal tax documents on the "Name" line. This name should match the name shown on the charter or other legal document creating the entity. You may enter any business, trade, or DBA name on the "Business name/disregarded entity name" line.

Please return this form by _____01/08/2020_____ . Thank you for your cooperation.

Call ___CUSTOMER SERVICE___ at ___800-984-3383___ if you have any questions regarding your Taxpayer Identification Number or the backup withholding requirements.

ORIGINAL ACCOUNT INFORMATION
OLYMPIC RESTAURANTS LLC
OLYMPIC RESTAURANTS
████954
NICHOLAS MOISSIS
CLEVELAND, OH 44106
N0000021523698699200

RETURN VIA ENCLOSED ENVELOPE TO:
FIRST DATA REPORTING SERVICES LLC
PO BOX 6604
HAGERSTOWN, MD 21741-6604

Fax: 402-934-4548

CT2073 3.000

Payer Code: 11545   Compliance ID: E03M_3649766

**Definition of a U.S. Person.** For federal tax purposes, you are considered a U.S. person if you are:

● An individual who is a U.S. citizen or U.S. resident alien,

● A partnership, cooperation, company, or association created or organized in the United States or under the laws of the United States,

● An estate (other than a foreign estate), or

● A domestic trust (as defined in Regulations section 301.7701-7).

**Foreign person.** If you are a foreign person or the U.S. branch of a foreign bank that has elected to be treated as a U.S. person, do not use Form W-9. Instead, use the appropriate Form W-8 or Form 8233 (see Publication 515, Withholding of Tax on Nonresident Aliens and Foreign Entities).

If you are a nonresident alien or a foreign entity, give the requester the appropriate completed Form W-8 or Form 8233.

## Specific Instructions

### Name

If you are an individual, you must generally enter the name shown on your income tax return. However, if you have changed your last name, for instance, due to marriage without informing the Social Security Administration of the name change, enter your first name, the last name shown on your social security card, and your new last name.

If the account is in joint names, list first, and then circle, the name of the person or entity whose number you entered on the form.

### Taxpayer Identification Number (TIN)

**Enter your TIN in the appropriate box.** If you are a resident alien and you do not have and are not eligible to get an SSN, your TIN is your IRS individual taxpayer identification number (ITIN). Enter it in the social security box. If you do not have an ITIN, see *How to get a TIN* below.

If you are a sole proprietor and you have an EIN, you may enter either your SSN or EIN. However, the IRS prefers that you use your SSN.

If you are a single-member LLC that is disregarded as an entity separate from its owner, enter the owner's SSN (or EIN, if the owner has one). Do not enter the disregarded entity's EIN. If the LLC is classified as a corporation or partnership, enter the entity's EIN.

**How to get a TIN.** If you do not have a TIN, apply for one immediately. To apply for an SSN, get Form SS-5, Application for a Social Security Card, from your local Social Security Administration office or get this form online at *www.ssa.gov.* You may also get this form by calling 1-800-772-1213. Use Form W-7, Application for IRS Individual Taxpayer Identification Number, to apply for an ITIN, or Form SS-4, Application for Employer Identification Number, to apply for an EIN. You can apply for an EIN online by accessing the IRS website at *www.irs.gov/businesses* and clicking on Employer Identification Number (EIN) under Starting a Business. You can get Forms W-7 and SS-4 from the IRS by visiting IRS.gov or by calling 1-800-TAX-FORM (1-800-829-3676).

If you are asked to complete Form W-9 but do not have a TIN, apply for a TIN and write "Applied For" in the space for the TIN, sign and date the form, and give it to the requester. For interest and dividend payments, and certain payments made with respect to readily tradable instruments, generally you will have 60 days to get a TIN and give it to the requester before you are subject to backup withholding on payments. The 60-day rule does not apply to other types of payments. You will be subject to backup withholding on all such payments until you provide your TIN to the requester.

**Note.** Entering "Applied For" means that you have already applied for a TIN or that you intend to apply for one soon.

**Caution:** *A disregarded U.S. entity that has a foreign owner must use the appropriate Form W-8.*

**Sole proprietor.** Enter your individual name as shown on your income tax return. You may enter your business, trade, or "doing business as (DBA)" name on the additional name lines provided.

**Partnership, C Corporation, or S Corporation.** Enter the entity's name on the "Name" line and any business, trade, or "doing business as (DBA) name" on the additional name lines provided.

**Limited Liability Company (LLC).** If the person identified on the "Name" line is an LLC, check the "Limited liability company" box only and enter the appropriate code for the U.S. federal tax classification in the space provided. If you are an LLC that is treated as a partnership for U.S. federal tax purposes, enter "P" for partnership. If you are an LLC that has filed a Form 8832 or a Form 2553 to be taxed as a corporation, enter "C" for C corporation or "S" for S corporation, as appropriate. If you are an LLC that is disregarded as an entity separate from its owner under Regulation section 301.7701-3 (except for employment and excise tax), do not check the LLC box unless the owner of the LLC (required to be identified on the "Name" line) is another LLC that is not disregarded for U.S. federal tax purposes. If the LLC is disregarded as an entity separate from its owner, enter the appropriate classification of the owner identified on the "Name" line.

**Other entities.** Enter your business name as shown on required U.S. federal tax documents on the "Name" line. This name should match the name shown on the charter or other legal document creating the entity. You may enter any business, trade, or DBA name on the additional name lines provided.

**Exempt payee code.** Generally, individuals (including sole proprietors) are not exempt from backup withholding. Corporations are exempt from backup withholding for certain payments, such as interest and dividends. Corporations are not exempt from backup withholding for payments made in settlement of payment card or third party network transactions.

**Note.** If you are exempt from backup withholding, you should still complete this form to avoid possible erroneous backup withholding.

The following codes identify payees that are exempt from backup withholding:

**1** - An organization exempt from tax under section 501(a), any IRA, or a custodial account under section 403(b)(7) if the account satisfies the requirements of section 401(f)(2). **2** - The United States or any of its agencies or instrumentalities. **3** - A state, the District of Columbia, a possession of the United States, or any of their political subdivisions or instrumentalities. **4** - A foreign government or any of its political subdivisions, agencies, or instrumentalities. **5** - A corporation. **6** - A dealer in securities or commodities required to register in the United States, the District of Columbia, or a possession of the United States. **7** - A futures commission merchant registered with the Commodity Futures Trading Commission. **8** - A real estate investment trust. **9** - An entity registered at all times during the tax year under the Investment Company Act of 1940. **10** - A common trust fund operated by a bank under section 584(a). **11** - A financial institution. **12** - A middleman known in the investment community as a nominee or custodian. **13** - A trust exempt from tax under section 664 or described in section 4947.

**Exemption from FATCA reporting code.** The following codes identify payees that are exempt from reporting under FATCA. These codes apply to persons submitting this form for accounts maintained outside of the United States by certain foreign financial institutions. Therefore, if you are only submitting this form for an account you hold in the United States, you may leave this field blank. Consult with the person requesting this form if you are uncertain if the financial institution is subject to these requirements.

**A** - An organization exempt from tax under section 501(a) or any individual retirement plan as defined in section 7701(a)(37). **B** - The United States or any of its agencies or instrumentalities. **C** - A state, the District of Columbia, a possession of the United States, or any of their political subdivisions or instrumentalities. **D** - A corporation the stock of which is regularly traded on one or more established securities markets, as described in Reg. section 1.1472-1(c)(1)(i). **E** - A corporation that is a member of the same expanded affiliated group as a corporation described in Reg. section 1.1472-1(c)(1)(i). **F** - A dealer in securities, commodities, or derivative financial instruments (including notional principal contracts, futures, forwards, and options) that is registered as such under the laws of the United States or any state. **G** - A real estate investment trust. **H** - A regulated investment company as defined in section 851 or an entity registered at all times during the tax year under the Investment Company Act of 1940. **I** - A common trust fund as defined in section 584(a). **J** - A bank as defined in section 581. **K** - A broker. **L** - A trust exempt from tax under section 664 or described in section 4947(a)(1). **M** - A tax exempt trust under a section 403(b) plan or section 457(g) plan.

## Penalties

**Failure to furnish TIN.** If you fail to furnish your correct TIN to a requester, you are subject to a penalty of $50 for each such failure unless your failure is due to reasonable cause and not to willful neglect.

**Civil penalty for false information with respect to withholding.** If you make a false statement with no reasonable basis that results in no backup withholding, you are subject to a $500 penalty.

**Criminal penalty for falsifying information.** Willfully falsifying certifications or affirmations may subject you to criminal penalties including fines and/or imprisonment.

**Misuse of TINs.** If the requester discloses or uses TINs in violation of federal law, the requester may be subject to civil and criminal penalties.

**What is backup withholding?** Persons making certain payments to you must under certain conditions withhold and pay to the IRS a percentage of such payments. This is called "backup withholding." Payments that may be subject to backup withholding include interest, tax-exempt interest, dividends, broker and barter exchange transactions, rents, royalties, nonemployee pay, payments made in settlement of payment card and third party network transactions, and certain payments from fishing boat operators. Real estate transactions are not subject to backup withholding.

You will not be subject to backup withholding on payments you receive if you give the requester your correct TIN, make the proper certifications, and report all your taxable interest and dividends on your tax return.

## Payments you receive will be subject to backup withholding if:

1. You do not furnish your TIN to the requester,

2. You do not certify your TIN when required,

3. The IRS tells the requester that you furnished an incorrect TIN,

4. The IRS tells you that you are subject to backup withholding because you did not report all your interest and dividends on your tax return (for reportable interest and dividends only), or

5. You do not certify to the requester that you are not subject to backup withholding under 4 above (for reportable interest and dividend accounts opened after 1983 only).

Certain payees and payments are exempt from backup withholding. See *Exempt payee code* above and the separate Instructions for the Requester of Form W-9 for more information.

### Privacy Act Notice

Section 6109 of the Internal Revenue Code requires you to provide your correct TIN to persons (including federal agencies) who are required to file information returns with the IRS to report interest, dividends, or certain other income paid to you; mortgage interest you paid; the acquisition or abandonment of secured property; the cancellation of debt; or contributions you made to an IRA, Archer MSA, or HSA. The person collecting this form uses the information on the form to file information returns with the IRS, reporting the above information. Routine uses of this information include giving it to the Department of Justice for civil and criminal litigation and to cities, states, the District of Columbia, and U.S. commonwealths and possessions for use in administering their laws. The information also may be disclosed to other countries under a treaty, to federal and state agencies to enforce civil and criminal laws, or to federal law enforcement and intelligence agencies to combat terrorism. You must provide your TIN whether or not you are required to file a tax return. Under section 3406, payers must generally withhold a percentage of taxable interest, dividend, and certain other payments to a payee who does not give a TIN to the payer. Certain penalties may also apply for providing false or fraudulent information.

CT2008 1.000



PO Box 8879, Coral Springs, FL 33075

## YOUR CARD PROCESSING STATEMENT

SIMPLY GREEK
NICHOLAS MOISSIS
33700 AURORA RD
SOLON OH 44139-3710

| | |
|---|---|
| Statement Period | 01/01/20 - 01/31/20 |
| Merchant Number | 215236986992 |
| Customer Service | Website - www.businesstrack.com |
| | Phone - 1-800-984-3383 |

## SUMMARY   An overview of account activity for the statement period.

| | | | |
|---|---|---|---|
| Page | 2 | **Total Amount Submitted** | $34,799.00 |
| Page | 3 | **Chargebacks/Reversals** | 0.00 |
| Page | 4 | **Adjustments** | -$6,888.56 |
| Page | 4 | **Fees** | -$921.57 |
| | | **Total Amount Processed** | **$26,988.87** |

## SpendTrend®



©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington© and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.®
Welcome.™ is a service mark of Huntington Bancshares Incorporated.

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 215236986992 |
| --- | --- |
| Customer Service | Website - www.businesstrack.com |
| | Phone - 1-800-984-3383 |

Page 2 of 10

| Statement Period | 01/01/20 - 01/31/20 |
| --- | --- |

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

IMPORTANT NOTICE: Effective February 1, 2020 NYCE will modify the Merchant Switch Fee. The Switch Fee will be increased by $0.0025 per transaction.

IMPORTANT NOTICE: Effective February 1, 2020 STAR will modify the Group 3 Interchange Fee. This will be increased by $0.0275 per transaction. Additionally STAR is renaming the STAR Preferred Program to the STAR Choice Program.

## SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
| --- | --- | --- | --- | --- | --- |
| 01/02/20 | $1,811.57 | 0.00 | 0.00 | -$43.20 | $1,768.37 |
| 01/03/20 | $2,324.35 | 0.00 | 0.00 | -$59.29 | $2,265.06 |
| 01/04/20 | $1,994.44 | 0.00 | 0.00 | -$43.25 | $1,951.19 |
| 01/05/20 | 0.00 | 0.00 | 0.00 | -$2.31 | -$2.31 |
| 01/07/20 | $972.38 | 0.00 | -$233.36 | -$23.79 | $715.23 |
| 01/08/20 | $1,296.26 | 0.00 | -$311.09 | -$33.18 | $951.99 |
| 01/09/20 | $1,329.77 | 0.00 | -$319.13 | -$36.29 | $974.35 |
| 01/10/20 | $2,630.50 | 0.00 | -$631.31 | -$61.84 | $1,937.35 |
| 01/11/20 | $1,709.36 | 0.00 | -$410.24 | -$42.83 | $1,256.29 |
| 01/12/20 | 0.00 | 0.00 | 0.00 | -$2.57 | -$2.57 |
| 01/14/20 | $1,034.89 | 0.00 | -$248.37 | -$28.72 | $757.80 |
| 01/15/20 | $1,418.13 | 0.00 | -$340.34 | -$40.02 | $1,037.77 |
| 01/16/20 | $1,528.96 | 0.00 | -$375.22 | -$35.10 | $1,118.64 |
| 01/17/20 | $1,864.34 | 0.00 | -$447.43 | -$46.15 | $1,370.76 |
| 01/18/20 | $2,134.17 | 0.00 | -$512.19 | -$49.88 | $1,572.10 |
| 01/19/20 | 0.00 | 0.00 | 0.00 | -$2.16 | -$2.16 |
| 01/21/20 | $1,145.49 | 0.00 | -$274.91 | -$28.53 | $842.05 |
| 01/22/20 | $850.92 | 0.00 | -$204.21 | -$20.67 | $626.04 |
| 01/23/20 | $1,487.34 | 0.00 | -$356.95 | -$36.59 | $1,093.80 |
| 01/24/20 | $2,337.81 | 0.00 | -$561.07 | -$61.18 | $1,715.56 |
| 01/25/20 | $1,978.60 | 0.00 | -$474.85 | -$48.53 | $1,455.22 |
| 01/26/20 | 0.00 | 0.00 | 0.00 | -$2.53 | -$2.53 |
| 01/28/20 | $1,027.05 | 0.00 | -$246.48 | -$26.92 | $753.65 |
| 01/29/20 | $1,127.38 | 0.00 | -$270.56 | -$28.90 | $827.92 |
| 01/30/20 | $1,458.10 | 0.00 | -$349.93 | -$42.30 | $1,065.87 |
| 01/31/20 | $1,337.19 | 0.00 | -$320.92 | -$34.16 | $982.11 |
| Month End Charge | 0.00 | 0.00 | 0.00 | -$40.68 | -$40.68 |
| **Total** | **$34,799.00** | **0.00** | **-$6,888.56** | **-$921.57** | **$26,988.87** |

## SUMMARY BY CARD TYPE

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Items | Amount | Items | Amount | Items | Amount |
| Mastercard | $27.97 | 249 | $6,963.49 | 0 | 0.00 | 249 | $6,963.49 |
| VISA | $29.04 | 487 | $14,206.57 | 1 | -$34.50 | 488 | $14,172.07 |
| Discover | $27.40 | 63 | $1,726.29 | 0 | 0.00 | 63 | $1,726.29 |
| AMEX ACQ | $39.28 | 80 | $3,142.09 | 0 | 0.00 | 80 | $3,142.09 |
| Debit/Atm | $25.20 | 349 | $8,795.06 | 0 | 0.00 | 349 | $8,795.06 |
| **Total** | | **1,228** | **$34,833.50** | **1** | **-$34.50** | **1,229** | **$34,799.00** |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

| Merchant Number | 215236986992 |
| --- | --- |
| Customer Service | Website - www.businesstrack.com<br>Phone - 1-800-984-3383 |

| Statement Period | 01/01/20 - 01/31/20 |
| --- | --- |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Items | Amount | Items | Amount | Items | Amount |
| 824955020961 | 01/02/20 | $28.68 | 41 | $1,175.71 | 0 | 0.00 | 41 | $1,175.71 |
| 824955020962 | 01/02/20 | $25.43 | 25 | $635.86 | 0 | 0.00 | 25 | $635.86 |
| 824955030963 | 01/03/20 | $30.43 | 58 | $1,764.96 | 0 | 0.00 | 58 | $1,764.96 |
| 824955030964 | 01/03/20 | $23.31 | 24 | $559.39 | 0 | 0.00 | 24 | $559.39 |
| 824955040965 | 01/04/20 | $33.71 | 40 | $1,348.35 | 0 | 0.00 | 40 | $1,348.35 |
| 824955040966 | 01/04/20 | $40.38 | 16 | $646.09 | 0 | 0.00 | 16 | $646.09 |
| 824955070967 | 01/07/20 | $22.44 | 34 | $762.85 | 0 | 0.00 | 34 | $762.85 |
| 824955070968 | 01/07/20 | $20.95 | 10 | $209.53 | 0 | 0.00 | 10 | $209.53 |
| 824955080969 | 01/08/20 | $34.49 | 30 | $1,034.69 | 0 | 0.00 | 30 | $1,034.69 |
| 824955080970 | 01/08/20 | $29.06 | 9 | $261.57 | 0 | 0.00 | 9 | $261.57 |
| 824955090971 | 01/09/20 | $25.21 | 38 | $957.99 | 0 | 0.00 | 38 | $957.99 |
| 824955090972 | 01/09/20 | $20.65 | 18 | $371.78 | 0 | 0.00 | 18 | $371.78 |
| 824955100973 | 01/10/20 | $29.44 | 67 | $1,972.35 | 0 | 0.00 | 67 | $1,972.35 |
| 824955100974 | 01/10/20 | $32.91 | 20 | $658.15 | 0 | 0.00 | 20 | $658.15 |
| 824955110975 | 01/11/20 | $31.54 | 43 | $1,356.05 | 0 | 0.00 | 43 | $1,356.05 |
| 824955110976 | 01/11/20 | $32.12 | 11 | $353.31 | 0 | 0.00 | 11 | $353.31 |
| 824955140977 | 01/14/20 | $26.86 | 31 | $832.51 | 0 | 0.00 | 31 | $832.51 |
| 824955140978 | 01/14/20 | $18.40 | 11 | $202.38 | 0 | 0.00 | 11 | $202.38 |
| 824955150979 | 01/15/20 | $28.73 | 39 | $1,120.35 | 0 | 0.00 | 39 | $1,120.35 |
| 824955150980 | 01/15/20 | $22.91 | 13 | $297.78 | 0 | 0.00 | 13 | $297.78 |
| 824955160981 | 01/16/20 | $32.40 | 34 | $1,168.36 | 1 | -$34.50 | 35 | $1,133.86 |
| 824955160982 | 01/16/20 | $26.34 | 15 | $395.10 | 0 | 0.00 | 15 | $395.10 |
| 824955170983 | 01/17/20 | $30.42 | 44 | $1,338.29 | 0 | 0.00 | 44 | $1,338.29 |
| 824955170984 | 01/17/20 | $23.91 | 22 | $526.05 | 0 | 0.00 | 22 | $526.05 |
| 824955180985 | 01/18/20 | $37.94 | 40 | $1,517.48 | 0 | 0.00 | 40 | $1,517.48 |
| 824955180986 | 01/18/20 | $30.83 | 20 | $616.69 | 0 | 0.00 | 20 | $616.69 |
| 824955210987 | 01/21/20 | $32.94 | 23 | $757.67 | 0 | 0.00 | 23 | $757.67 |
| 824955210988 | 01/21/20 | $22.81 | 17 | $387.82 | 0 | 0.00 | 17 | $387.82 |
| 824955220989 | 01/22/20 | $22.92 | 30 | $687.62 | 0 | 0.00 | 30 | $687.62 |
| 824955220990 | 01/22/20 | $16.33 | 10 | $163.30 | 0 | 0.00 | 10 | $163.30 |
| 824955230991 | 01/23/20 | $27.08 | 44 | $1,191.48 | 0 | 0.00 | 44 | $1,191.48 |
| 824955230992 | 01/23/20 | $21.13 | 14 | $295.86 | 0 | 0.00 | 14 | $295.86 |
| 824955240993 | 01/24/20 | $30.25 | 66 | $1,996.76 | 0 | 0.00 | 66 | $1,996.76 |
| 824955240994 | 01/24/20 | $21.32 | 16 | $341.05 | 0 | 0.00 | 16 | $341.05 |
| 824955250995 | 01/25/20 | $31.59 | 49 | $1,547.81 | 0 | 0.00 | 49 | $1,547.81 |
| 824955250996 | 01/25/20 | $23.93 | 18 | $430.79 | 0 | 0.00 | 18 | $430.79 |
| 824955280997 | 01/28/20 | $29.71 | 29 | $861.65 | 0 | 0.00 | 29 | $861.65 |
| 824955280998 | 01/28/20 | $20.68 | 8 | $165.40 | 0 | 0.00 | 8 | $165.40 |
| 824955290999 | 01/29/20 | $23.21 | 29 | $673.05 | 0 | 0.00 | 29 | $673.05 |
| 824955291000 | 01/29/20 | $26.73 | 17 | $454.33 | 0 | 0.00 | 17 | $454.33 |
| 824955301001 | 01/30/20 | $29.19 | 37 | $1,080.03 | 0 | 0.00 | 37 | $1,080.03 |
| 824955301002 | 01/30/20 | $21.00 | 18 | $378.07 | 0 | 0.00 | 18 | $378.07 |
| 824955311003 | 01/31/20 | $27.04 | 33 | $892.43 | 0 | 0.00 | 33 | $892.43 |
| 824955311004 | 01/31/20 | $26.16 | 17 | $444.76 | 0 | 0.00 | 17 | $444.76 |
| **Total** | | | **1,228** | **$34,833.50** | **1** | **-$34.50** | **1,229** | **$34,799.00** |

## CHARGEBACKS/REVERSALS

Transactions that are challenged or disputed by a cardholder or card-issuing bank.

| Date | Reference No. | Description | Card Number (Last 4 Digits) | Amount |
| --- | --- | --- | --- | --- |
| | | No Chargebacks/Reversals for his Statement Period | | |
| **Total** | | | | **0.00** |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

## YOUR CARD PROCESSING STATEMENT

| | | | |
|---|---|---|---|
| **Merchant Number** | 215236986992 | **Page 4 of 10** | |
| **Customer Service** | Website - www.businesstrack.com<br>Phone - 1-800-984-3383 | **Statement Period** | 01/01/20 - 01/31/20 |

## ADJUSTMENTS   The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

| Date | Description | Amount |
|---|---|---|
| 01/07/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES    $972.38 | -$233.36 |
| 01/08/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES $1,296.26 | -$311.09 |
| 01/09/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES $1,329.77 | -$319.13 |
| 01/10/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES $2,630.50 | -$631.31 |
| 01/11/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES $1,709.36 | -$410.24 |
| 01/16/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES $1,563.46 | -$375.22 |
| 01/17/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES $1,864.34 | -$447.43 |
| 01/18/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES $2,134.17 | -$512.19 |
| 01/21/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES $1,145.49 | -$274.91 |
| 01/22/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES    $850.92 | -$204.21 |
| 01/23/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES $1,487.34 | -$356.95 |
| 01/24/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES $2,337.81 | -$561.07 |
| 01/25/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES $1,978.60 | -$474.85 |
| 01/28/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES $1,027.05 | -$246.48 |
| 01/29/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES $1,127.38 | -$270.56 |
| 01/30/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES $1,458.10 | -$349.93 |
| 01/14/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES $1,034.89 | -$248.37 |
| 01/15/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES $1,418.13 | -$340.34 |
| 01/31/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES $1,337.19 | -$320.92 |
| **TOTAL** | | **-$6,888.56** |

## FEES   Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| TRANSACTION FEES | Type | Amount |
|---|---|---|
| **MASTERCARD** | | |
| MC-COMMERCIAL T&E FLEET | Interchange charges | -$11.65 |
| MC-WORLD ELITE - OTHER | Interchange charges | -$4.04 |
| MC-WORLDCARD - OTHER | Interchange charges | -$1.56 |
| MC-SMALL TICKET (DB) | Interchange charges | -$0.91 |
| MASTERCARD ASSESSMENT FEE .0013 TIMES $6963.49 | Interchange charges | -$9.03 |
| MC-BUS LEVEL 5 T & E | Interchange charges | -$0.88 |
| MC-HIGH VAL RESTAURANT | Interchange charges | -$6.72 |
| MC-WORLDCARD RESTAURANT | Interchange charges | -$28.49 |
| MC-BUS LEVEL 4 T&E | Interchange charges | -$1.91 |
| MASTERCARD ACCESS FEE 247 TRANSACTIONS AT .034 | Interchange charges | -$8.40 |
| MC-DOMESTIC MERIT III | Interchange charges | -$8.74 |
| MC-CORP T & E (US) CORP | Interchange charges | -$1.72 |
| MC-WORLD ELITE RESTAURANT | Interchange charges | -$29.18 |
| MC-BUS LEVEL 3 T&E | Interchange charges | -$5.72 |
| MC-ENHANCED MERIT III BASE | Interchange charges | -$3.91 |
| MC-REG INCENT FRF ADJ POS (DB) | Interchange charges | -$19.05 |
| MC-HIGH VAL T & E | Interchange charges | -$4.25 |
| MC-RESTAURANT (DB) | Interchange charges | -$2.49 |
| MC-DOMESTIC MERIT III (DB) | Interchange charges | -$1.50 |
| MC-REGULATED FRD ADJ COMM (DB) | Interchange charges | -$1.41 |
| MASTERCARD SALES DISCOUNT .0014 DISC RATE TIMES $4490.81 | Service charges | -$6.27 |
| MASTERCARD DEBIT SALES DISC .0007 DISC RATE TIMES $2472.68 | Service charges | -$1.73 |
| MC LICENSE VOLUME FEE .000217 DISC RATE TIMES $6963.49 | Service charges | -$1.52 |
| MASTERCARD AUTH FEE 247 TRANSACTIONS AT .03 | Fees | -$7.41 |
| **VISA** | | |
| VI-CPS SMALL TICKET (PP) | Interchange charges | -$1.21 |
| VI-CPS/REWARDS 2 | Interchange charges | -$10.61 |
| VI-CPS/RESTAURANT (PP) | Interchange charges | -$2.53 |
| VI-US HNW CONSUMER ELECT | Interchange charges | -$15.18 |
| VI-US REGULATED (DB) | Interchange charges | -$17.72 |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

| Merchant Number | 215236986992 |
|---|---|
| Customer Service | Website - www.businesstrack.com<br>Phone - 1-800-984-3383 |

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| Description | Type | Amount |
|---|---|---|
| VI-CPS SMALL TICKET (DB) | Interchange charges | -$0.61 |
| VI-CPS/RESTAURANT (DB) | Interchange charges | -$2.50 |
| VI-CPS CNP (PP) | Interchange charges | -$0.38 |
| VISA ACCESS FEE 474 TRANSACTIONS AT .034 | Interchange charges | -$16.14 |
| VISA ASSESSMENT FEE CR .0014 TIMES $10613.46 | Interchange charges | -$14.88 |
| VI-CPS/RESTAURANT CREDIT | Interchange charges | -$5.61 |
| VI-BUSINESS CARD TR3 ELEC T&E | Interchange charges | -$9.98 |
| VI-CORPORATE TRAVEL SVC | Interchange charges | -$5.11 |
| VI-US REGULATED COMM (DB) | Interchange charges | -$1.39 |
| VI-BUSINESS CARD TR4 ELEC | Interchange charges | -$16.09 |
| VISA ASSESSMENT FEE DB 0013 TIMES $3593.11 | Interchange charges | -$4.65 |
| VI-CPS/SMALL TICKET | Interchange charges | -$9.96 |
| VI-BUSINESS CARD TR2 ELEC T&E | Interchange charges | -$0.81 |
| VI-US CPS/SMALL TCKT REG (DB) | Interchange charges | -$10.85 |
| VI-BUSINESS CARD TR1 ELEC T&E | Interchange charges | -$0.94 |
| VI-SIGNATURE CARD ELECTRONIC | Interchange charges | -$67.47 |
| VI-SIGNATURE PREFERRED CRP ELC | Interchange charges | -$135.91 |
| VI-PURCHASING TRAVEL SVC | Interchange charges | -$3.93 |
| VI DEBIT RETURNS TRANS FEE 1 TRANSACTIONS AT .03 | Service charges | -$0.03 |
| VISA DEBIT SALES DISCOUNT .0007 DISC RATE TIMES $3593.11 | Service charges | -$2.51 |
| VISA SALES DISCOUNT 0014 DISC RATE T MES $10613.46 | Service charges | -$14.88 |
| VISA AUTH FEE 474 TRANSACTIONS AT .03 | Fees | -$14.22 |
| **DISCOVER** | | |
| DSCVR PSL REST RW | Interchange charges | -$14.97 |
| DSCVR PSL REST PP | Interchange charges | -$4.54 |
| DSCVR PSL EXP SVC PR | Interchange charges | -$1.05 |
| DSCVR COMML ELECT OTHER | Interchange charges | -$7.80 |
| DISCOVER ACCESS FEE 63 TRANSACTIONS AT .034 | Interchange charges | -$2.13 |
| DISCOVER ASSESSMENT FEE .0013 TIMES $1726.29 | Interchange charges | -$2.22 |
| DSCVR PSL REST PR | Interchange charges | -$8.59 |
| DSCVR PSL EXP SVC RW | Interchange charges | -$3.65 |
| DSCVR PSL EXP SVC PP | Interchange charges | -$0.30 |
| DISCOVER SALES DISCOUNT .0014 DISC RATE TIMES $1726.29 | Service charges | -$2.42 |
| DISCOVER AUTH FEE 62 TRANSACTIONS AT .03 | Fees | -$1.86 |
| **AMEX ACQ** | | |
| AXP RESTAURANT BASE T0 | Interchange charges | -$3.28 |
| AXP RESTAURANT NONSWIPE T3 | Interchange charges | -$17.69 |
| AXP PREPAID BASE T1 | Interchange charges | -$0.34 |
| AXP RESTAURANT BASE T1 | Interchange charges | -$16.95 |
| AXP RESTAURANT BASE T2 | Interchange charges | -$40.88 |
| AXP RESTAURANT NONSWIPE T2 | Interchange charges | -$4.16 |
| AMEX ASSESSMENT FEE .0015 TIMES $3142.09 | Interchange charges | -$4.72 |
| **Other** | | |
| CLOVER SECURITY PLUS MONTHLY | Service charges | -$9.95 |
| VI BASE II CR VCHER FEE US D/P 1 TRANSACTIONS AT .0155 | Service charges | -$0.02 |
| VI BASE II SYSTEM FILE FEE 469 TRANSACTIONS AT .0018 | Service charges | -$0.85 |
| AMEX SALES DISCOUNT .0014 DISC RATE TIMES $3142.09 | Service charges | -$4.38 |
| AVS WATS AUTHORIZATION FEE 11 TRANSACTIONS AT .1 | Fees | -$1.10 |
| **TOTAL TRANSACTION FEES** | | **-$708.44** |

## DEBIT NETWORK FEES

| Description | Type | Amount |
|---|---|---|
| MAESTRO REG | Interchange charges | -$1.83 |
| STAR NE PREFER | Interchange charges | -$0.74 |
| STAR NE PREFER REG | Interchange charges | -$3.65 |
| ACCEL ADVANTAGE REG | Interchange charges | -$1.31 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.31 |
| MAESTRO REG DECLINE | Interchange charges | -$0.03 |
| MAESTRO | Interchange charges | -$0.34 |
| PULSE PAY CHOICE REG | Interchange charges | -$1.26 |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

# YOUR CARD PROCESSING STATEMENT

| Merchant Number | 215236986992 |
| --- | --- |
| Customer Service | Website - www.businesstrack.com |
| | Phone - 1-800-984-3383 |

Page 6 of 10

| Statement Period | 01/01/20 - 01/31/20 |
| --- | --- |

| **FEES** | Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services. | | |
| --- | --- | --- | --- |
| | STAR NE PREFER REG | Interchange charges | -$3.35 |
| | STAR NE | Interchange charges | -$0.30 |
| | MAESTRO REG | Interchange charges | -$1.27 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.66 |
| | ACCEL ADVANTAGE REG DECLINE | Interchange charges | -$0.10 |
| | STAR NE PREFER | Interchange charges | -$0.31 |
| | STAR NE PREFER REG | Interchange charges | -$2.85 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.32 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.34 |
| | PULSE PAY CHOICE REG DECLINE | Interchange charges | -$0.16 |
| | STAR NE | Interchange charges | -$0.60 |
| | MAESTRO REG | Interchange charges | -$0.78 |
| | PULSE PAY CHOICE | Interchange charges | -$0.31 |
| | MAESTRO REG | Interchange charges | -$0.52 |
| | STAR NE PREFER REG | Interchange charges | -$1.51 |
| | MAESTRO | Interchange charges | -$0.76 |
| | STAR NE PREFER REG DECLINE | Interchange charges | -$0.10 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.33 |
| | STAR NE PREFER REG | Interchange charges | -$2.14 |
| | MAESTRO REG | Interchange charges | -$0.25 |
| | PULSE PAY CHOICE | Interchange charges | -$0.33 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.30 |
| | STAR NE PREFER REG | Interchange charges | -$3.05 |
| | MAESTRO REG | Interchange charges | -$0.77 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.98 |
| | STAR NE PREFER REG | Interchange charges | -$3.71 |
| | MAESTRO REG | Interchange charges | -$1.31 |
| | STAR SE PREFER REG | Interchange charges | -$0.30 |
| | STAR NE PREFER REG DECLINE | Interchange charges | -$0.03 |
| | STAR NE PREFER | Interchange charges | -$0.30 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.35 |
| | PULSE PAY CHOICE | Interchange charges | -$1.14 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.66 |
| | STAR NE PREFER REG | Interchange charges | -$0.93 |
| | MAESTRO REG | Interchange charges | -$1.04 |
| | STAR NE | Interchange charges | -$0.34 |
| | STAR NE PREFER REG | Interchange charges | -$1.50 |
| | MAESTRO | Interchange charges | -$0.29 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.99 |
| | STAR NE PREFER REG DECLINE | Interchange charges | -$0.03 |
| | MAESTRO REG | Interchange charges | -$0.26 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.33 |
| | MAESTRO REG | Interchange charges | -$0.77 |
| | MAESTRO | Interchange charges | -$0.34 |
| | STAR NE PREFER REG | Interchange charges | -$2.12 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.32 |
| | STAR NE PREFER REG | Interchange charges | -$2.77 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.66 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.63 |
| | MAESTRO REG | Interchange charges | -$0.50 |
| | MAESTRO REG | Interchange charges | -$1.28 |
| | STAR NE PREFER REG | Interchange charges | -$3.36 |
| | PULSE PAY CHOICE | Interchange charges | -$0.26 |
| | STAR NE PREFER REG DECLINE | Interchange charges | -$0.03 |
| | STAR NE | Interchange charges | -$0.55 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.30 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$1.00 |
| | STAR NE PREFER REG | Interchange charges | -$3.38 |
| | STAR NE PREFER | Interchange charges | -$0.45 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.67 |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

| Merchant Number | 215236986992 |
|---|---|
| Customer Service | Website - www.businesstrack.com |
| | Phone - 1-800-984-3383 |

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | |
|---|---|---|
| PULSE PAY CHOICE REG | Interchange charges | -$0.63 |
| MAESTRO REG | Interchange charges | -$0.79 |
| ACCEL | Interchange charges | -$0.52 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.68 |
| STAR NE PREFER REG | Interchange charges | -$3.03 |
| ACCEL | Interchange charges | -$0.25 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.31 |
| MAESTRO REG | Interchange charges | -$0.51 |
| NYCE PREMIER | Interchange charges | -$0.21 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.99 |
| STAR NE PREFER REG | Interchange charges | -$0.90 |
| ACCEL ADVANTAGE | Interchange charges | -$0.27 |
| STAR NE | Interchange charges | -$0.36 |
| MAESTRO REG | Interchange charges | -$0.51 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.33 |
| STAR NE PREFER REG | Interchange charges | -$2.72 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.31 |
| MAESTRO REG | Interchange charges | -$0.52 |
| PULSE PAY CHOICE | Interchange charges | -$0.45 |
| STAR NE PREFER REG | Interchange charges | -$2.11 |
| MAESTRO DECLINE | Interchange charges | -$0.03 |
| STAR NE REG | Interchange charges | -$0.29 |
| MAESTRO REG | Interchange charges | -$1.79 |
| STAR NE | Interchange charges | -$0.73 |
| STAR NE PREFER REG | Interchange charges | -$1.84 |
| ACCEL ADVANTAGE REG | Interchange charges | -$2.30 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.62 |
| MAESTRO REG | Interchange charges | -$0.52 |
| PULSE PAY LIMITED/PREPAID | Interchange charges | -$0.51 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.99 |
| STAR NE PREFER REG | Interchange charges | -$0.90 |
| MAESTRO REG | Interchange charges | -$0.52 |
| ACCEL ADVANTAGE REG DECLINE | Interchange charges | -$0.10 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.66 |
| STAR NE PREFER REG | Interchange charges | -$3.07 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.63 |
| ACCEL | Interchange charges | -$0.37 |
| MAESTRO REG | Interchange charges | -$0.51 |
| MAESTRO REG | Interchange charges | -$0.51 |
| STAR NE PREFER REG | Interchange charges | -$2.43 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.99 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.62 |
| SHAZAM | Interchange charges | -$0.38 |
| MAESTRO REG DECLINE | Interchange charges | -$0.03 |
| NYCE PREMIER | Interchange charges | -$0.69 |
| MAESTRO | Interchange charges | -$0.54 |
| STAR NE PREFER REG DECLINE | Interchange charges | -$0.03 |
| ACCEL ADVANTAGE REG | Interchange charges | -$0.33 |
| STAR NE PREFER REG | Interchange charges | -$2.45 |
| PULSE | Interchange charges | -$0.39 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.31 |
| MAESTRO REG | Interchange charges | -$1.29 |
| DEBIT/ATM CARD TRANSACTION FEE 349 TRANSACTIONS AT .2 | Service charges | -$69.80 |
| **TOTAL DEBIT NETWORK FEES** | | **-$178.33** |

| ACCOUNT FEES | Type | Amount |
|---|---|---|
| VISA NETWORK FEE CNP 2-02 | Fees | -$0.78 |
| VISA NETWORK FEE CP 1B-01 | Fees | -$2.00 |
| MC MONTHLY LOCATION FEE | Fees | -$1.25 |
| DIGITAL ENABLEMENT FEE .0001 X TRNS $410 | Fees | -$0.04 |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.®
Welcome.™ is a service mark of Huntington Bancshares Incorporated.

| Merchant Number | 215236986992 |
| --- | --- |
| Customer Service | Website - www.businesstrack.com<br>Phone - 1-800-984-3383 |

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | | |
| --- | --- | --- | --- |
| NON RECEIPT OF PCI VALIDATION 1 TRANSACTIONS AT 19 95 | | Fees | -$19.95 |
| **TOTAL ACCOUNT FEES** | | | **-$24.02** |

| EQUIPMENT | | Type | Amount |
| --- | --- | --- | --- |
| JAN TERMINAL PUR/RENT TAX TERMINAL PUR/RENT TAX | | Fees | -$0.79 |
| JAN RENTAL CLOVER MINI WI-FI | | Fees | -$9.99 |
| **TOTAL EQUIPMENT FEES** | | | **-$10.78** |

| | |
| --- | --- |
| **TOTAL** | **-$921.57** |
| Total Interchange Charges | -$747.82 |
| Total Service Charges | -$114.36 |
| Total Fees | -$59.39 |
| Total (Service Charges, Interchange Charges, and Fees) | -$921.57 |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **MASTERCARD** | | | | | | | | |
| MC-WORLD ELITE RESTAURANT | $1,139.79 | 16% | 41 | 16% | 0.0220 | $0.100 | -$29.18 | |
| MC-WORLD ELITE - OTHER | $139.84 | 2% | 2 | 1% | 0.0275 | $0.100 | -$4.04 | |
| MC-ENHANCED MERIT III BASE | $185.62 | 3% | 7 | 3% | 0.0173 | $0.100 | -$3.91 | |
| MC-HIGH VAL RESTAURANT | $260.10 | 4% | 10 | 4% | 0.0220 | $0.100 | -$6.72 | |
| MC-HIGH VAL T & E | $147.00 | 2% | 2 | 1% | 0.0275 | $0.100 | -$4.25 | |
| MC-DOMESTIC MERIT III (DB) | $113.80 | 2% | 2 | 1% | 0.0105 | $0.150 | -$1.50 | |
| MC-SMALL TICKET (DB) | $45.66 | 1% | 5 | 2% | 0.0155 | $0.040 | -$0.91 | |
| MC-RESTAURANT (DB) | $159.04 | 2% | 6 | 2% | 0.0119 | $0.100 | -$2.49 | |
| MC-BUS LEVEL 3 T&E | $204.80 | 3% | 5 | 2% | 0.0255 | $0.100 | -$5.72 | |
| MC-BUS LEVEL 4 T&E | $68.44 | 1% | 1 | 0% | 0.0265 | $0.100 | -$1.91 | |
| MC-BUS LEVEL 5 T & E | $25.30 | 0% | 2 | 1% | 0.0270 | $0.100 | -$0.88 | |
| MC-REG INCENT FRF ADJ POS (DB) | $1,999.65 | 29% | 82 | 33% | 0.0005 | $0.220 | -$19.05 | |
| MC-REGULATED FRD ADJ COMM (DB) | $154.53 | 2% | 6 | 2% | 0.0005 | $0.220 | -$1.41 | |
| MC-DOMESTIC MERIT III | $450.95 | 6% | 16 | 6% | 0.0158 | $0.100 | -$8.74 | |
| MC-WORLDCARD - OTHER | $63.60 | 1% | 1 | 0% | 0.0230 | $0.100 | -$1.56 | |
| MC-WORLDCARD RESTAURANT | $1,316.17 | 19% | 57 | 23% | 0.0173 | $0.100 | -$28.49 | |
| MC-COMMERCIAL T&E FLEET | $428.00 | 6% | 3 | 1% | 0.0265 | $0.100 | -$11.65 | |
| MC-CORP T & E (US) CORP | $61.20 | 1% | 1 | 0% | 0.0265 | $0.100 | -$1.72 | |
| **MASTERCARD TOTAL** | **$6,963.49** | | **249** | | | | | **-$134.13** |
| **VISA** | | | | | | | | |
| VI-BUSINESS CARD TR1 ELEC T&E | $30.70 | 0% | 2 | 0% | 0.0240 | $0.100 | -$0.94 | |
| VI-CPS/SMALL TICKET | $502.98 | 4% | 41 | 8% | 0.0165 | $0.040 | -$9.96 | |
| VI-CPS/RESTAURANT (PP) | $167.00 | 1% | 4 | 1% | 0.0115 | $0.150 | -$2.53 | |
| VI-CPS SMALL TICKET (PP) | $57.00 | 0% | 6 | 1% | 0.0160 | $0.050 | -$1.21 | |
| VI-CPS CNP (PP) | $10.00 | 0% | 1 | 0% | 0.0175 | $0.200 | -$0.38 | |
| VI-CRVCHR DEBIT CARD (DB) | -$34.50 | 0% | 1 | 0% | 0.0000 | 0 000 | 0.00 | |
| VI-US REGULATED COMM (DB) | $137.32 | 1% | 6 | 1% | 0.0005 | $0.220 | -$1.39 | |
| VI-US REGULATED (DB) | $2,457.06 | 17% | 75 | 15% | 0.0005 | $0.220 | -$17.72 | |
| VI-BUSINESS CARD TR4 ELEC | $490.75 | 3% | 8 | 2% | 0.0295 | $0.200 | -$16.09 | |
| VI-US HNW CONSUMER ELECT | $557.06 | 4% | 18 | 4% | 0.0240 | $0.100 | -$15.18 | |
| VI-PURCHASING TRAVEL SVC | $136.80 | 1% | 3 | 1% | 0.0265 | $0.100 | -$3.93 | |
| VI-CORPORATE TRAVEL SVC | $189.00 | 1% | 1 | 0% | 0.0265 | $0.100 | -$5.11 | |
| VI-CPS/RESTAURANT (DB) | $176.00 | 1% | 4 | 1% | 0.0119 | $0.100 | -$2.50 | |
| VI-CPS SMALL TICKET (DB) | $31.35 | 0% | 3 | 1% | 0.0155 | $0.040 | -$0.61 | |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

| Merchant Number | 215236986992 |
| --- | --- |
| Customer Service | Website - www.businesstrack.com<br>Phone - 1-800-984-3383 |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VI-BUSINESS CARD TR3 ELEC T&E | $301.58 | 2% | 7 | 1% | 0.0285 | $0.200 | -$9.98 | |
| VI-BUSINESS CARD TR2 ELEC T&E | $24.00 | 0% | 1 | 0% | 0.0275 | $0.150 | -$0.81 | |
| VI-SIGNATURE PREFERRED CRP ELC | $4,988.12 | 35% | 162 | 33% | 0.0240 | $0.100 | -$135.91 | |
| VI-CPS/REWARDS 2 | $467.00 | 3% | 15 | 3% | 0.0195 | $0.100 | -$10.61 | |
| VI-SIGNATURE CARD ELECTRONIC | $2,606.66 | 18% | 75 | 15% | 0.0230 | $0.100 | -$67.47 | |
| VI-CPS/RESTAURANT CREDIT | $318.81 | 2% | 7 | 1% | 0.0154 | $0.100 | -$5.61 | |
| VI-US CPS/SMALL TCKT REG (DB) | $557.38 | 4% | 48 | 10% | 0.0005 | $0.220 | -$10.85 | |
| **VISA TOTAL** | **$14,172.07** | | **488** | | | | | **-$318.79** |
| | | | | | | | | |
| **DISCOVER** | | | | | | | | |
| DSCVR COMML ELECT OTHER | $290.71 | 17% | 11 | 17% | 0.0230 | $0.100 | -$7.80 | |
| DSCVR PSL EXP SVC RW | $186.82 | 11% | 16 | 25% | 0.0195 | 0 000 | -$3.65 | |
| DSCVR PSL REST PP | $168.01 | 10% | 5 | 8% | 0.0240 | $0.100 | -$4.54 | |
| DSCVR PSL EXP SVC PP | $12.00 | 1% | 1 | 2% | 0.0205 | $0.050 | -$0.30 | |
| DSCVR PSL REST RW | $680.00 | 39% | 17 | 27% | 0.0195 | $0.100 | -$14.97 | |
| DSCVR PSL EXP SVC PR | $54.00 | 3% | 4 | 6% | 0.0195 | 0 000 | -$1.05 | |
| DSCVR PSL REST PR | $334.75 | 19% | 9 | 14% | 0.0230 | $0.100 | -$8.59 | |
| **DISCOVER TOTAL** | **$1,726.29** | | **63** | | | | | **-$40.90** |
| | | | | | | | | |
| **AMEX ACQ** | | | | | | | | |
| AXP PREPAID BASE T1 | $18.00 | 1% | 1 | 1% | 0.0135 | $0.100 | -$0.34 | |
| AXP RESTAURANT BASE T0 | $172.24 | 5% | 13 | 16% | 0.0160 | $0.040 | -$3.28 | |
| AXP RESTAURANT NONSWIPE T3 | $555.00 | 18% | 2 | 3% | 0.0315 | $0.100 | -$17.69 | |
| AXP RESTAURANT NONSWIPE T2 | $145.00 | 5% | 1 | 1% | 0.0280 | $0.100 | -$4.16 | |
| AXP RESTAURANT BASE T2 | $1,515.00 | 48% | 30 | 38% | 0.0250 | $0.100 | -$40.88 | |
| AXP RESTAURANT BASE T1 | $736.85 | 23% | 33 | 41% | 0.0185 | $0.100 | -$16.95 | |
| **AMEX ACQ TOTAL** | **$3,142.09** | | **80** | | | | | **-$83.30** |
| | | | | | | | | |
| **DEBIT CARD** | | | | | | | | |
| STAR NE REG | $8.00 | 0% | 1 | 0% | 0.0000 | 0 000 | 0.00 | |
| PULSE PAY CHOICE REG | $588.22 | 7% | 23 | 7% | 0.0000 | 0 000 | 0.00 | |
| NYCE PREMIER | $45.35 | 1% | 3 | 1% | 0.0000 | 0 000 | 0.00 | |
| MAESTRO | $136.38 | 2% | 6 | 2% | 0.0000 | 0 000 | 0.00 | |
| STAR NE | $170.84 | 2% | 6 | 2% | 0.0000 | 0 000 | 0.00 | |
| MAESTRO REG | $1,849.05 | 21% | 70 | 20% | 0.0000 | 0 000 | 0.00 | |
| ACCEL ADVANTAGE | $9.00 | 0% | 1 | 0% | 0.0000 | 0 000 | 0.00 | |
| ACCEL | $57.34 | 1% | 3 | 1% | 0.0000 | 0 000 | 0.00 | |
| PULSE PAY LIMITED/PREPAID | $24.00 | 0% | 1 | 0% | 0.0000 | 0 000 | 0.00 | |
| PULSE | $20.00 | 0% | 1 | 0% | 0.0000 | 0 000 | 0.00 | |
| ACCEL ADVANTAGE REG | $1,024.54 | 12% | 46 | 13% | 0.0000 | 0 000 | 0.00 | |
| STAR SE PREFER REG | $14.00 | 0% | 1 | 0% | 0.0000 | 0 000 | 0.00 | |
| STAR NE PREFER REG | $4,592.73 | 52% | 176 | 50% | 0.0000 | 0 000 | 0.00 | |
| SHAZAM | $19.55 | 0% | 1 | 0% | 0.0000 | 0 000 | 0.00 | |
| PULSE PAY CHOICE | $140.46 | 2% | 6 | 2% | 0.0000 | 0 000 | 0.00 | |
| STAR NE PREFER | $95.60 | 1% | 4 | 1% | 0.0000 | 0 000 | 0.00 | |
| **DEBIT CARD TOTAL** | **$8,795.06** | | **349** | | | | | **0.00** |
| | | | | | | | | |
| **TOTAL** | **$34,799.00** | | **1,229** | | | | | **-$577.12** |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.®
Welcome.™ is a service mark of Huntington Bancshares Incorporated.

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 215236986992 |
|---|---|
| Customer Service | Website - www.businesstrack.com |
| | Phone - 1-800-984-3383 |

## TOTAL GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
|---|---|---|
| DECEMBER | GROSS REPORTABLE SALES-TIN##########6954 | $25,160.39 |
| | 2019 YTD Gross Reportable Sales | $435,305.80 |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.



PO Box 8879, Coral Springs, FL 33075

## YOUR CARD PROCESSING STATEMENT

SIMPLY GREEK
NICHOLAS MOISSIS
33700 AURORA RD
SOLON OH 44139-3710

### SUMMARY
An overview of account activity for the statement period.

| | | | |
| --- | --- | --- | --- |
| Page | 2 | **Total Amount Submitted** | **$32,412.26** |
| Page | 3 | **Chargebacks/Reversals** | 0.00 |
| Page | 3 | **Adjustments** | -$525.60 |
| Page | 4 | **Fees** | -$858.61 |
| | | **Total Amount Processed** | **$31,028.05** |

### SpendTrend®



**Year-over-year Growth FEB '19 vs FEB '20**

- Dollar Volume Growth
- Transaction Growth
- Average Ticket Growth

Your Business    Similar Businesses in Cleveland-Elyria-Mentor

**Current Volume By Card Type**
- MASTERCARD $6,209.08
- VISA $12,727.51
- DISCOVER $1,139.91
- AMEX ACQ $3,095.88
- DEBIT/ATM $9,239.88

**Thirteen Month - Total Sales**

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.®
Welcome.™ is a service mark of Huntington Bancshares Incorporated.

| Merchant Number | 215236986992 |
|---|---|
| Customer Service | Website - www.businesstrack.com<br>Phone - 1-800-984-3383 |

## SUMMARY BY DAY

| Date Submitted | Submitted Amount | Chargebacks/ Reversals | Adjustments | Fees | Amount Processed |
|---|---|---|---|---|---|
| 02/01/20 | $2,190.02 | 0.00 | -$525.60 | -$53.62 | $1,610.80 |
| 02/02/20 | 0.00 | 0.00 | 0.00 | -$2.30 | -$2.30 |
| 02/04/20 | $1,026.58 | 0.00 | 0.00 | -$28.00 | $998.58 |
| 02/05/20 | $1,321.90 | 0.00 | 0.00 | -$33.15 | $1,288.75 |
| 02/06/20 | $1,560.47 | 0.00 | 0.00 | -$41.38 | $1,519.09 |
| 02/07/20 | $1,661.00 | 0.00 | 0.00 | -$39.98 | $1,621.02 |
| 02/08/20 | $1,634.58 | 0.00 | 0.00 | -$39.45 | $1,595.13 |
| 02/09/20 | 0.00 | 0.00 | 0.00 | -$2.47 | -$2.47 |
| 02/11/20 | $1,052.35 | 0.00 | 0.00 | -$26.87 | $1,025.48 |
| 02/12/20 | $1,123.83 | 0.00 | 0.00 | -$30.60 | $1,093.23 |
| 02/13/20 | $1,490.41 | 0.00 | 0.00 | -$39.06 | $1,451.35 |
| 02/14/20 | $1,604.49 | 0.00 | 0.00 | -$36.88 | $1,567.61 |
| 02/15/20 | $1,571.56 | 0.00 | 0.00 | -$39.30 | $1,532.26 |
| 02/16/20 | 0.00 | 0.00 | 0.00 | -$2.08 | -$2.08 |
| 02/18/20 | $866.07 | 0.00 | 0.00 | -$20.33 | $845.74 |
| 02/19/20 | $1,945.95 | 0.00 | 0.00 | -$53.04 | $1,892.91 |
| 02/20/20 | $1,239.91 | 0.00 | 0.00 | -$32.64 | $1,207.27 |
| 02/21/20 | $2,622.79 | 0.00 | 0.00 | -$56.87 | $2,565.92 |
| 02/22/20 | $2,202.94 | 0.00 | 0.00 | -$52.44 | $2,150.50 |
| 02/23/20 | 0.00 | 0.00 | 0.00 | -$3.29 | -$3.29 |
| 02/25/20 | $1,156.62 | 0.00 | 0.00 | -$29.97 | $1,126.65 |
| 02/26/20 | $927.18 | 0.00 | 0.00 | -$23.26 | $903.92 |
| 02/27/20 | $1,375.34 | 0.00 | 0.00 | -$41.12 | $1,334.22 |
| 02/28/20 | $1,629.75 | 0.00 | 0.00 | -$37.02 | $1,592.73 |
| 02/29/20 | $2,208.52 | 0.00 | 0.00 | -$52.81 | $2,155.71 |
| Month End Charge | 0.00 | 0.00 | 0.00 | -$40.68 | -$40.68 |
| **Total** | **$32,412.26** | **0.00** | **-$525.60** | **-$858.61** | **$31,028.05** |

## SUMMARY BY CARD TYPE

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|
| | | Items | Amount | Items | Amount | Items | Amount |
| Mastercard | $27.72 | 224 | $6,209.08 | 0 | 0.00 | 224 | $6,209.08 |
| VISA | $29.74 | 428 | $12,727.51 | 0 | 0.00 | 428 | $12,727.51 |
| Discover | $28.50 | 40 | $1,139.91 | 0 | 0.00 | 40 | $1,139.91 |
| AMEX ACQ | $39.19 | 79 | $3,095.88 | 0 | 0.00 | 79 | $3,095.88 |
| Debit/Atm | $26.70 | 346 | $9,239.88 | 0 | 0.00 | 346 | $9,239.88 |
| **Total** | | **1,117** | **$32,412.26** | **0** | **0.00** | **1,117** | **$32,412.26** |

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
|---|---|---|---|---|---|---|---|---|
| | | | Items | Amount | Items | Amount | Items | Amount |
| 824955011005 | 02/01/20 | $34.58 | 44 | $1,521.42 | 0 | 0.00 | 44 | $1,521.42 |
| 824955011006 | 02/01/20 | $26.74 | 25 | $668.60 | 0 | 0.00 | 25 | $668.60 |
| 824955041007 | 02/04/20 | $25.72 | 32 | $822.89 | 0 | 0.00 | 32 | $822.89 |
| 824955041008 | 02/04/20 | $20.37 | 10 | $203.69 | 0 | 0.00 | 10 | $203.69 |
| 824955051009 | 02/05/20 | $25.89 | 30 | $776.77 | 0 | 0.00 | 30 | $776.77 |
| 824955051010 | 02/05/20 | $23.70 | 23 | $545.13 | 0 | 0.00 | 23 | $545.13 |
| 824955061011 | 02/06/20 | $33.13 | 42 | $1,391.32 | 0 | 0.00 | 42 | $1,391.32 |
| 824955061012 | 02/06/20 | $16.92 | 10 | $169.15 | 0 | 0.00 | 10 | $169.15 |
| 824955071013 | 02/07/20 | $26.56 | 37 | $982.73 | 0 | 0.00 | 37 | $982.73 |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 215236986992 |
| --- | --- |
| Customer Service | Website - www.businesstrack.com |
| | Phone - 1-800-984-3383 |

Page 3 of 9

Statement Period 02/01/20 - 02/29/20

## SUMMARY BY BATCH

| Batch | Submit Date | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Items | Amount | Items | Amount | Items | Amount |
| 824955071014 | 02/07/20 | $28.26 | 24 | $678.27 | 0 | 0.00 | 24 | $678.27 |
| 824955081015 | 02/08/20 | $30.79 | 38 | $1,169.95 | 0 | 0.00 | 38 | $1,169.95 |
| 824955081016 | 02/08/20 | $29.04 | 16 | $464.63 | 0 | 0.00 | 16 | $464.63 |
| 824955111017 | 02/11/20 | $26.03 | 29 | $754.89 | 0 | 0.00 | 29 | $754.89 |
| 824955111018 | 02/11/20 | $19.83 | 15 | $297.46 | 0 | 0.00 | 15 | $297.46 |
| 824955121019 | 02/12/20 | $25.51 | 31 | $790.90 | 0 | 0.00 | 31 | $790.90 |
| 824955121020 | 02/12/20 | $19.58 | 17 | $332.93 | 0 | 0.00 | 17 | $332.93 |
| 824955131021 | 02/13/20 | $25.57 | 45 | $1,150.74 | 0 | 0.00 | 45 | $1,150.74 |
| 824955131022 | 02/13/20 | $21.23 | 16 | $339.67 | 0 | 0.00 | 16 | $339.67 |
| 824955141023 | 02/14/20 | $28.04 | 31 | $869.24 | 0 | 0.00 | 31 | $869.24 |
| 824955141024 | 02/14/20 | $36.76 | 20 | $735.25 | 0 | 0.00 | 20 | $735.25 |
| 824955151025 | 02/15/20 | $30.81 | 36 | $1,109.33 | 0 | 0.00 | 36 | $1,109.33 |
| 824955151026 | 02/15/20 | $27.19 | 17 | $462.23 | 0 | 0.00 | 17 | $462.23 |
| 824955181027 | 02/18/20 | $27.64 | 24 | $663.32 | 0 | 0.00 | 24 | $663.32 |
| 824955181028 | 02/18/20 | $25.34 | 8 | $202.75 | 0 | 0.00 | 8 | $202.75 |
| 824955191029 | 02/19/20 | $39.35 | 39 | $1,534.75 | 0 | 0.00 | 39 | $1,534.75 |
| 824955191030 | 02/19/20 | $22.84 | 18 | $411.20 | 0 | 0.00 | 18 | $411.20 |
| 824955201031 | 02/20/20 | $26.46 | 37 | $979.04 | 0 | 0.00 | 37 | $979.04 |
| 824955201032 | 02/20/20 | $21.74 | 12 | $260.87 | 0 | 0.00 | 12 | $260.87 |
| 824955211033 | 02/21/20 | $29.00 | 53 | $1,536.74 | 0 | 0.00 | 53 | $1,536.74 |
| 824955211034 | 02/21/20 | $35.03 | 31 | $1,086.05 | 0 | 0.00 | 31 | $1,086.05 |
| 824955221035 | 02/22/20 | $32.48 | 48 | $1,558.94 | 0 | 0.00 | 48 | $1,558.94 |
| 824955221036 | 02/22/20 | $33.89 | 19 | $644.00 | 0 | 0.00 | 19 | $644.00 |
| 824955251037 | 02/25/20 | $36.50 | 24 | $876.05 | 0 | 0.00 | 24 | $876.05 |
| 824955251038 | 02/25/20 | $23.38 | 12 | $280.57 | 0 | 0.00 | 12 | $280.57 |
| 824955261039 | 02/26/20 | $25.25 | 26 | $656.56 | 0 | 0.00 | 26 | $656.56 |
| 824955261040 | 02/26/20 | $24.60 | 11 | $270.62 | 0 | 0.00 | 11 | $270.62 |
| 824955271041 | 02/27/20 | $31.18 | 40 | $1,247.39 | 0 | 0.00 | 40 | $1,247.39 |
| 824955271042 | 02/27/20 | $18.28 | 7 | $127.95 | 0 | 0.00 | 7 | $127.95 |
| 824955281043 | 02/28/20 | $26.96 | 40 | $1,078.39 | 0 | 0.00 | 40 | $1,078.39 |
| 824955281044 | 02/28/20 | $27.57 | 20 | $551.36 | 0 | 0.00 | 20 | $551.36 |
| 824955291045 | 02/29/20 | $37.80 | 45 | $1,701.02 | 0 | 0.00 | 45 | $1,701.02 |
| 824955291046 | 02/29/20 | $33.83 | 15 | $507.50 | 0 | 0.00 | 15 | $507.50 |
| **Total** | | | **1,117** | **$32,412.26** | **0** | **0.00** | **1,117** | **$32,412.26** |

## CHARGEBACKS/REVERSALS   Transactions that are challenged or disputed by a cardholder or card-issuing bank.

| Date | Reference No. | Description | Card Number (Last 4 Digits) | Amount |
| --- | --- | --- | --- | --- |
| | | No Chargebacks/Reversals for  his Statement Period | | |
| **Total** | | | | **0.00** |

## ADJUSTMENTS   The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

| Date | Description | Amount |
| --- | --- | --- |
| 02/01/20 | FEDERAL WITHHOLDING CURRENT .2400 RATE TIMES   $2,190.02 | -$525.60 |
| **TOTAL** | | **-$525.60** |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™  is a service mark of Huntington Bancshares Incorporated.

# YOUR CARD PROCESSING STATEMENT

| | |
|---|---|
| Merchant Number | 215236986992 |
| Customer Service | Website - www.businesstrack.com |
| | Phone - 1-800-984-3383 |

Page 4 of 9

Statement Period      02/01/20 - 02/29/20

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

### TRANSACTION FEES

| | Type | Amount |
|---|---|---|
| **MASTERCARD** | | |
| MC-DOMESTIC MERIT III | Interchange charges | -$3.95 |
| MC-CORP T & E (US) CORP | Interchange charges | -$2.05 |
| MC-WORLD ELITE RESTAURANT | Interchange charges | -$33.57 |
| MC-CORP T & E (US) BUS | Interchange charges | -$2.76 |
| MC-REGULATED FRD ADJ COMM (DB) | Interchange charges | -$1.37 |
| MC-RESTAURANT (DB) | Interchange charges | -$1.45 |
| MC-REG INCENT FRF ADJ POS (DB) | Interchange charges | -$18.03 |
| MC-BUS LEVEL 3 T&E | Interchange charges | -$5.59 |
| MC-BUS LEVEL 2 T&E | Interchange charges | -$0.40 |
| MC-COMMERCIAL T&E FLEET | Interchange charges | -$5.41 |
| MC-COM T & E (US) PURCH | Interchange charges | -$1.88 |
| MC-BUS LEVEL 4 T&E | Interchange charges | -$1.05 |
| MC-WORLDCARD RESTAURANT | Interchange charges | -$16.30 |
| MC-HIGH VAL RESTAURANT | Interchange charges | -$7.03 |
| MC-ENHANCED MERIT III BASE | Interchange charges | -$9.00 |
| MASTERCARD ACCESS FEE 217 TRANSACTIONS AT .034 | Interchange charges | -$7.39 |
| MASTERCARD ASSESSMENT FEE .0013 TIMES $6209.08 | Interchange charges | -$8.07 |
| MC-WORLDCARD - OTHER | Interchange charges | -$4.14 |
| MC-SMALL TICKET (DB) | Interchange charges | -$1.66 |
| MC-REG CONSM WFRAUD ADJ MC(DB) | Interchange charges | -$0.24 |
| MC-WORLD ELITE - OTHER | Interchange charges | -$9.02 |
| MASTERCARD SALES DISCOUNT .0014 DISC RATE TIMES $4163.5 | Service charges | -$5.81 |
| MASTERCARD DEBIT SALES DISC .0007 DISC RATE TIMES $2045.58 | Service charges | -$1.42 |
| MC LICENSE VOLUME FEE .000217 DISC RATE TIMES $6209.08 | Service charges | -$1.34 |
| MASTERCARD AUTH FEE 217 TRANSACTIONS AT .03 | Fees | -$6.51 |
| **VISA** | | |
| VISA ASSESSMENT FEE DB .0013 TIMES $3027.35 | Interchange charges | -$3.95 |
| VI-BUSINESS CARD TR3 ELEC T&E | Interchange charges | -$10.04 |
| VI-CORPORATE TRAVEL SVC | Interchange charges | -$1.13 |
| VI-US REGULATED COMM (DB) | Interchange charges | -$0.92 |
| VI-CPS/RESTAURANT (PP) | Interchange charges | -$2.78 |
| VI-SIGNATURE CARD ELECTRONIC | Interchange charges | -$58.75 |
| VI-SIGNATURE PREFERRED CRP ELC | Interchange charges | -$134.29 |
| VI-PURCHASING TRAVEL SVC | Interchange charges | -$0.90 |
| VI-US CPS/SMALL TCKT REG (DB) | Interchange charges | -$7.69 |
| VISA ACCESS FEE 435 TRANSACTIONS AT .034 | Interchange charges | -$14.77 |
| VI-US HNW CONSUMER ELECT | Interchange charges | -$17.48 |
| VI-US REGULATED (DB) | Interchange charges | -$15.38 |
| VI-CPS SMALL TICKET (PP) | Interchange charges | -$0.97 |
| VI-CPS/RESTAURANT (DB) | Interchange charges | -$0.61 |
| VI-BUSINESS CARD TR4 ELEC | Interchange charges | -$17.44 |
| VI-CPS SMALL TICKET (DB) | Interchange charges | -$0.53 |
| VISA ASSESSMENT FEE CR .0014 TIMES $9700.16 | Interchange charges | -$13.58 |
| VI-REG CONSUMER MQ (DB) | Interchange charges | -$0.26 |
| VI-CPS/SMALL TICKET | Interchange charges | -$5.83 |
| VI-BUSINESS CARD TR2 ELEC T&E | Interchange charges | -$1.98 |
| VI-CPS/RESTAURANT CREDIT | Interchange charges | -$5.35 |
| VI-INTER PREM CEMEA ISS US ACQ | Interchange charges | -$0.60 |
| VI-CPS/REWARDS 2 | Interchange charges | -$5.98 |
| VISA DEBIT SALES DISCOUNT .0007 DISC RATE TIMES $3027.35 | Service charges | -$2.11 |
| VISA SALES DISCOUNT .0014 DISC RATE T MES $9700.16 | Service charges | -$13.58 |
| VISA AUTH FEE 435 TRANSACTIONS AT .03 | Fees | -$13.05 |
| **DISCOVER** | | |
| DSCVR PSL EXP SVC RW | Interchange charges | -$1.97 |
| DSCVR PSL REST PR | Interchange charges | -$5.17 |
| DISCOVER ACCESS FEE 40 TRANSACTIONS AT .034 | Interchange charges | -$1.32 |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

| Merchant Number | 215236986992 | | |
|---|---|---|---|
| Customer Service | Website - www.businesstrack.com<br>Phone - 1-800-984-3383 | | |

| **FEES** | Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services. | | |
|---|---|---|---|
| | DISCOVER ASSESSMENT FEE .0013 TIMES $1139.91 | Interchange charges | -$1.47 |
| | DSCVR PSL REST RW | Interchange charges | -$6.76 |
| | DSCVR PSL EXP SVC PR | Interchange charges | -$0.47 |
| | DSCVR PSL REST PP | Interchange charges | -$2.86 |
| | DSCVR COMML ELECT OTHER | Interchange charges | -$10.53 |
| | DISCOVER SALES DISCOUNT .0014 DISC RATE TIMES $1139.91 | Service charges | -$1.62 |
| | DISCOVER AUTH FEE 45 TRANSACTIONS AT .03 | Fees | -$1.35 |
| **AMEX ACQ** | | | |
| | AXP RESTAURANT BASE T3 | Interchange charges | -$8.04 |
| | AMEX ASSESSMENT FEE .0015 TIMES $3095.88 | Interchange charges | -$4.66 |
| | AXP RESTAURANT BASE T2 | Interchange charges | -$46.34 |
| | AXP RESTAURANT NONSWIPE T2 | Interchange charges | -$3.82 |
| | AXP RESTAURANT NONSWIPE T3 | Interchange charges | -$7.98 |
| | AXP RESTAURANT BASE T1 | Interchange charges | -$13.03 |
| | AXP PREPAID BASE T1 | Interchange charges | -$0.25 |
| | AXP RESTAURANT BASE T0 | Interchange charges | -$2.91 |
| **Other** | | | |
| | CLOVER SECURITY PLUS MONTHLY | Service charges | -$9.95 |
| | AMEX SALES DISCOUNT .0014 DISC RATE TIMES $3095.88 | Service charges | -$4.34 |
| | VI BASE II SYSTEM FILE FEE 422 TRANSACTIONS AT .0018 | Service charges | -$0.75 |
| | AVS WATS AUTHORIZATION FEE 10 TRANSACTIONS AT .1 | Fees | -$1.00 |
| | **TOTAL TRANSACTION FEES** | | **-$641.98** |

| **DEBIT NETWORK FEES** | | **Type** | **Amount** |
|---|---|---|---|
| | STAR NE | Interchange charges | -$1.12 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.64 |
| | ACCEL ADVANTAGE | Interchange charges | -$0.24 |
| | MAESTRO REG | Interchange charges | -$1.04 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$1.35 |
| | STAR NE PREFER REG | Interchange charges | -$4.29 |
| | STAR NE PREFER REG | Interchange charges | -$2.32 |
| | PULSE PAY LIMITED/PREPAID | Interchange charges | -$0.43 |
| | MAESTRO REG | Interchange charges | -$0.25 |
| | MAESTRO | Interchange charges | -$0.35 |
| | STAR NE PREFER REG | Interchange charges | -$4.63 |
| | NYCE PREMIER | Interchange charges | -$0.26 |
| | MAESTRO REG | Interchange charges | -$0.51 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.32 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$1.35 |
| | PULSE PAY LIMITED/PREPAID | Interchange charges | -$0.40 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.33 |
| | STAR NE REG | Interchange charges | -$0.33 |
| | STAR NE PREFER REG | Interchange charges | -$1.97 |
| | PULSE PAY LIMITED/PREPAID | Interchange charges | -$0.41 |
| | ACCEL | Interchange charges | -$0.40 |
| | STAR NE | Interchange charges | -$0.32 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.63 |
| | ACCEL | Interchange charges | -$0.26 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$1.35 |
| | MAESTRO REG | Interchange charges | -$1.03 |
| | STAR NE PREFER REG | Interchange charges | -$4.02 |
| | PULSE PAY CHOICE | Interchange charges | -$0.49 |
| | STAR SE PREFER REG | Interchange charges | -$0.33 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.61 |
| | MAESTRO REG | Interchange charges | -$0.77 |
| | STAR NE PREFER REG | Interchange charges | -$3.04 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.36 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.62 |
| | STAR NE PREFER REG | Interchange charges | -$2.94 |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 215236986992 |
| --- | --- |
| Customer Service | Website - www.businesstrack.com |
| | Phone - 1-800-984-3383 |

Page 6 of 9

| Statement Period | 02/01/20 - 02/29/20 |
| --- | --- |

| FEES | Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services. | | |
| --- | --- | --- | --- |
| | ACCEL | Interchange charges | -$0.30 |
| | PULSE PAY CHOICE REG DECLINE | Interchange charges | -$0.16 |
| | MAESTRO REG | Interchange charges | -$0.51 |
| | STAR NE PREFER REG | Interchange charges | -$2.31 |
| | MAESTRO REG DECLINE | Interchange charges | -$0.05 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.98 |
| | MAESTRO REG | Interchange charges | -$1.54 |
| | ACCEL | Interchange charges | -$0.31 |
| | STAR NE PREFER REG DECLINE | Interchange charges | -$0.03 |
| | MAESTRO REG | Interchange charges | -$0.25 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.99 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.63 |
| | STAR NE PREFER REG | Interchange charges | -$2.97 |
| | ACCEL ADVANTAGE | Interchange charges | -$0.47 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.33 |
| | MAESTRO REG | Interchange charges | -$1.02 |
| | STAR NE PREFER REG | Interchange charges | -$4.43 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.64 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.99 |
| | STAR NE PREFER REG | Interchange charges | -$3.02 |
| | MAESTRO REG | Interchange charges | -$1.04 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.30 |
| | MAESTRO REG | Interchange charges | -$0.51 |
| | PULSE PAY CHOICE | Interchange charges | -$0.35 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.33 |
| | STAR NE PREFER REG | Interchange charges | -$1.35 |
| | STAR NE PREFER REG | Interchange charges | -$2.65 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.33 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.33 |
| | ACCEL ADVANTAGE | Interchange charges | -$0.32 |
| | ACCEL | Interchange charges | -$0.31 |
| | MAESTRO REG | Interchange charges | -$1.28 |
| | STAR NE | Interchange charges | -$0.39 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.62 |
| | STAR NE PREFER REG | Interchange charges | -$1.98 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$1.32 |
| | MAESTRO | Interchange charges | -$0.29 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$2.37 |
| | MAESTRO REG | Interchange charges | -$2.64 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.98 |
| | STAR SE PREFER REG | Interchange charges | -$0.33 |
| | STAR NE PREFER REG | Interchange charges | -$3.00 |
| | STAR NE PREFER REG | Interchange charges | -$3.03 |
| | PULSE PAY CHOICE | Interchange charges | -$0.52 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$1.00 |
| | MAESTRO REG | Interchange charges | -$1.29 |
| | STAR NE | Interchange charges | -$1.07 |
| | STAR NE PREFER REG | Interchange charges | -$3.32 |
| | MAESTRO REG | Interchange charges | -$0.25 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.34 |
| | PULSE PAY CHOICE REG | Interchange charges | -$0.33 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$0.68 |
| | NYCE PREMIER REG | Interchange charges | -$0.28 |
| | STAR NE PREFER REG | Interchange charges | -$1.65 |
| | MAESTRO REG | Interchange charges | -$0.50 |
| | STAR NE PREFER REG | Interchange charges | -$2.30 |
| | STAR NE PREFER REG | Interchange charges | -$4.32 |
| | PULSE | Interchange charges | -$0.89 |
| | MAESTRO REG | Interchange charges | -$0.26 |
| | ACCEL ADVANTAGE REG | Interchange charges | -$1.36 |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

| Merchant Number | 215236986992 |
|---|---|
| Customer Service | Website - www.businesstrack.com<br>Phone - 1-800-984-3383 |

## FEES

Amount charged to authorize, process and settle card transactions, along with transaction-based and/or fixed amounts charged for specific card processing services.

| | | |
|---|---|---|
| ACCEL ADVANTAGE REG | Interchange charges | -$0.67 |
| PULSE PAY CHOICE REG | Interchange charges | -$0.32 |
| MAESTRO REG | Interchange charges | -$0.51 |
| STAR NE PREFER REG | Interchange charges | -$3.06 |
| STAR NE REG | Interchange charges | -$0.33 |
| DEBIT/ATM CARD TRANSACTION FEE 346 TRANSACTIONS AT .2 | Service charges | -$69.20 |
| **TOTAL DEBIT NETWORK FEES** | | **-$182.14** |

| ACCOUNT FEES | | Type | Amount |
|---|---|---|---|
| VISA INTL SERVICE FEE - BASE      1 TRANS TOTALING      $13.66 | | Fees | -$0.14 |
| VISA NETWORK FEE CP 1B-01 | | Fees | -$2.00 |
| VISA NETWORK FEE CNP 2-02 | | Fees | -$0.37 |
| MC MONTHLY LOCATION FEE | | Fees | -$1.25 |
| NON RECEIPT OF PCI VALIDATION 1 TRANSACTIONS AT 19 95 | | Fees | -$19.95 |
| **TOTAL ACCOUNT FEES** | | | **-$23.71** |

| EQUIPMENT | | Type | Amount |
|---|---|---|---|
| FEB TERMINAL PUR/RENT TAX TERMINAL PUR/RENT TAX | | Fees | -$0.79 |
| FEB RENTAL CLOVER MINI WI-FI | | Fees | -$9.99 |
| **TOTAL EQUIPMENT FEES** | | | **-$10.78** |

| **TOTAL** | **-$858.61** |
|---|---|

| **Total Interchange Charges** | **-$692.09** |
|---|---|
| **Total Service Charges** | **-$110.12** |
| **Total Fees** | **-$56.40** |
| **Total (Service Charges, Interchange Charges, and Fees)** | **-$858.61** |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| **MASTERCARD** | | | | | | | | |
| MC-ENHANCED MERIT III BASE | $427.98 | 7% | 16 | 7% | 0.0173 | $0.100 | -$9.00 | |
| MC-HIGH VAL RESTAURANT | $283.60 | 5% | 8 | 4% | 0.0220 | $0.100 | -$7.03 | |
| MC-SMALL TICKET (DB) | $88.88 | 1% | 7 | 3% | 0.0155 | $0.040 | -$1.66 | |
| MC-RESTAURANT (DB) | $97.00 | 2% | 3 | 1% | 0.0119 | $0.100 | -$1.45 | |
| MC-COM T & E (US) PURCH | $67.00 | 1% | 1 | 0% | 0.0265 | $0.100 | -$1.88 | |
| MC-BUS LEVEL 3 T&E | $207.35 | 3% | 3 | 1% | 0.0255 | $0.100 | -$5.59 | |
| MC-BUS LEVEL 4 T&E | $36.00 | 1% | 1 | 0% | 0.0265 | $0.100 | -$1.05 | |
| MC-REG INCENT FRF ADJ POS (DB) | $1,727.52 | 28% | 78 | 35% | 0.0005 | $0.220 | -$18.03 | |
| MC-REGULATED FRD ADJ COMM (DB) | $92.18 | 1% | 6 | 3% | 0.0005 | $0.220 | -$1.37 | |
| MC-REG CONSM WFRAUD ADJ MC(DB) | $40.00 | 1% | 1 | 0% | 0.0005 | $0.220 | -$0.24 | |
| MC-DOMESTIC MERIT III | $199.05 | 3% | 8 | 4% | 0.0158 | $0.100 | -$3.95 | |
| MC-WORLDCARD - OTHER | $171.30 | 3% | 2 | 1% | 0.0230 | $0.100 | -$4.14 | |
| MC-WORLDCARD RESTAURANT | $757.15 | 12% | 32 | 14% | 0.0173 | $0.100 | -$16.30 | |
| MC-COMMERCIAL T&E FLEET | $192.85 | 3% | 3 | 1% | 0.0265 | $0.100 | -$5.41 | |
| MC-CORP T & E (US) BUS | $104.64 | 2% | 3 | 1% | 0.0235 | $0.100 | -$2.76 | |
| MC-CORP T & E (US) CORP | $69.80 | 1% | 2 | 1% | 0.0265 | $0.100 | -$2.05 | |
| MC-WORLD ELITE RESTAURANT | $1,321.23 | 21% | 45 | 20% | 0.0220 | $0.100 | -$33.57 | |
| MC-WORLD ELITE - OTHER | $313.55 | 5% | 4 | 2% | 0.0275 | $0.100 | -$9.02 | |
| MC-BUS LEVEL 2 T&E | $12.00 | 0% | 1 | 0% | 0.0250 | $0.100 | -$0.40 | |
| **MASTERCARD TOTAL** | **$6,209.08** | | **224** | | | | | **-$124.90** |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.®
Welcome. ™ is a service mark of Huntington Bancshares Incorporated.

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 215236986992 | Page 8 of 9 | |
|---|---|---|---|
| Customer Service | Website - www.businesstrack.com<br>Phone - 1-800-984-3383 | Statement Period | 02/01/20 - 02/29/20 |

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Rate | Interchange Cost Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| **VISA** | | | | | | | | |
| VI-CPS SMALL TICKET (PP) | $45.00 | 0% | 5 | 1% | 0.0160 | $0.050 | -$0.97 | |
| VI-CPS/RESTAURANT (PP) | $163.07 | 1% | 6 | 1% | 0.0115 | $0.150 | -$2.78 | |
| VI-US REGULATED COMM (DB) | $90.00 | 1% | 4 | 1% | 0.0005 | $0.220 | -$0.92 | |
| VI-US CPS/SMALL TCKT REG (DB) | $375.87 | 3% | 34 | 8% | 0.0005 | $0.220 | -$7.69 | |
| VI-US REGULATED (DB) | $2,205.91 | 17% | 65 | 15% | 0.0005 | $0.220 | -$15.38 | |
| VI-BUSINESS CARD TR4 ELEC | $536.95 | 4% | 8 | 2% | 0.0295 | $0.200 | -$17.44 | |
| VI-US HNW CONSUMER ELECT | $648.95 | 5% | 19 | 4% | 0.0240 | $0.100 | -$17.48 | |
| VI-PURCHASING TRAVEL SVC | $30.00 | 0% | 1 | 0% | 0.0265 | $0.100 | -$0.90 | |
| VI-CORPORATE TRAVEL SVC | $35.26 | 0% | 2 | 0% | 0.0265 | $0.100 | -$1.13 | |
| VI-CPS/RESTAURANT (DB) | $34.50 | 0% | 2 | 0% | 0.0119 | $0.100 | -$0.61 | |
| VI-CPS SMALL TICKET (DB) | $29.00 | 0% | 2 | 0% | 0.0155 | $0.040 | -$0.53 | |
| VI-BUSINESS CARD TR3 ELEC T&E | $331.00 | 3% | 3 | 1% | 0.0285 | $0.200 | -$10.04 | |
| VI-BUSINESS CARD TR2 ELEC T&E | $60.80 | 0% | 2 | 0% | 0.0275 | $0.150 | -$1.98 | |
| VI-SIGNATURE PREFERRED CRP ELC | $4,953.81 | 39% | 154 | 36% | 0.0240 | $0.100 | -$134.29 | |
| VI-INTER PREM CEMEA ISS US ACQ | $26.62 | 0% | 2 | 0% | 0.0225 | 0 000 | -$0.60 | |
| VI-SIGNATURE CARD ELECTRONIC | $2,228.06 | 18% | 75 | 18% | 0.0230 | $0.100 | -$58.75 | |
| VI-CPS/RESTAURANT CREDIT | $301.65 | 2% | 7 | 2% | 0.0154 | $0.100 | -$5.35 | |
| VI-CPS/REWARDS 2 | $260.42 | 2% | 9 | 2% | 0.0195 | $0.100 | -$5.98 | |
| VI-CPS/SMALL TICKET | $286.64 | 2% | 27 | 6% | 0.0165 | $0.040 | -$5.83 | |
| VI-REG CONSUMER MQ (DB) | $84.00 | 1% | 1 | 0% | 0.0005 | $0.220 | -$0.26 | |
| **VISA TOTAL** | **$12,727.51** | | **428** | | | | | **-$288.91** |
| **DISCOVER** | | | | | | | | |
| DSCVR COMML ELECT OTHER | $414.50 | 36% | 10 | 25% | 0.0230 | $0.100 | -$10.53 | |
| DSCVR PSL REST PP | $102.35 | 9% | 4 | 10% | 0.0240 | $0.100 | -$2.86 | |
| DSCVR PSL REST PR | $212.05 | 19% | 3 | 8% | 0.0230 | $0.100 | -$5.17 | |
| DSCVR PSL EXP SVC PR | $24.00 | 2% | 2 | 5% | 0.0195 | 0 000 | -$0.47 | |
| DSCVR PSL REST RW | $285.66 | 25% | 12 | 30% | 0.0195 | $0.100 | -$6.76 | |
| DSCVR PSL EXP SVC RW | $101.35 | 9% | 9 | 23% | 0.0195 | 0 000 | -$1.97 | |
| **DISCOVER TOTAL** | **$1,139.91** | | **40** | | | | | **-$27.76** |
| **AMEX ACQ** | | | | | | | | |
| AXP RESTAURANT BASE T1 | $569.11 | 18% | 25 | 32% | 0.0185 | $0.100 | -$13.03 | |
| AXP RESTAURANT BASE T2 | $1,704.58 | 55% | 37 | 47% | 0.0250 | $0.100 | -$46.34 | |
| AXP RESTAURANT NONSWIPE T2 | $133.00 | 4% | 1 | 1% | 0.0280 | $0.100 | -$3.82 | |
| AXP RESTAURANT BASE T3 | $278.76 | 9% | 1 | 1% | 0.0285 | $0.100 | -$8.04 | |
| AXP RESTAURANT NONSWIPE T3 | $250.00 | 8% | 1 | 1% | 0.0315 | $0.100 | -$7.98 | |
| AXP PREPAID BASE T1 | $11.00 | 0% | 1 | 1% | 0.0135 | $0.100 | -$0.25 | |
| AXP RESTAURANT BASE T0 | $149.43 | 5% | 13 | 16% | 0.0160 | $0.040 | -$2.91 | |
| **AMEX ACQ TOTAL** | **$3,095.88** | | **79** | | | | | **-$82.37** |
| **DEBIT CARD** | | | | | | | | |
| PULSE PAY CHOICE REG | $753.21 | 8% | 22 | 6% | 0.0000 | 0 000 | 0.00 | |
| PULSE PAY CHOICE | $84.00 | 1% | 3 | 1% | 0.0000 | 0 000 | 0.00 | |
| NYCE PREMIER | $10.00 | 0% | 1 | 0% | 0.0000 | 0 000 | 0.00 | |
| STAR NE REG | $39.85 | 0% | 2 | 1% | 0.0000 | 0 000 | 0.00 | |
| ACCEL ADVANTAGE REG | $1,458.89 | 16% | 49 | 14% | 0.0000 | 0 000 | 0.00 | |
| NYCE PREMIER REG | $24.15 | 0% | 1 | 0% | 0.0000 | 0 000 | 0.00 | |
| STAR NE PREFER REG | $4,868.27 | 53% | 188 | 54% | 0.0000 | 0 000 | 0.00 | |
| PULSE | $54.00 | 1% | 2 | 1% | 0.0000 | 0 000 | 0.00 | |
| PULSE PAY LIMITED/PREPAID | $48.00 | 1% | 3 | 1% | 0.0000 | 0 000 | 0.00 | |
| ACCEL | $73.36 | 1% | 5 | 1% | 0.0000 | 0 000 | 0.00 | |
| ACCEL ADVANTAGE | $36.00 | 0% | 3 | 1% | 0.0000 | 0 000 | 0.00 | |
| MAESTRO REG | $1,515.99 | 16% | 59 | 17% | 0.0000 | 0 000 | 0.00 | |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

# YOUR CARD PROCESSING STATEMENT

## INTERCHANGE

These are the variable fees charged by Card Organizations for processing transactions.
The interchange charges in this section are also reflected in the Fee section of the statement.

| Product/Description | Sales Total | % Of Sales | Number of Transactions | % of Total Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|---|---|
| STAR SE PREFER REG | $53.10 | 1% | 2 | 1% | 0.0000 | 0 000 | 0.00 | |
| MAESTRO | $32.53 | 0% | 2 | 1% | 0.0000 | 0 000 | 0.00 | |
| STAR NE | $188.53 | 2% | 4 | 1% | 0.0000 | 0 000 | 0.00 | |
| **DEBIT CARD TOTAL** | **$9,239.88** | | **346** | | | | | **0.00** |
| **TOTAL** | **$32,412.26** | | **1,117** | | | | | **-$523.94** |

## TOTAL GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
|---|---|---|
| JANUARY | GROSS REPORTABLE SALES-TIN#########1973 | $34,833.50 |
| | **2020 YTD Gross Reportable Sales** | **$34,833.50** |

©2015 Huntington Bancshares Incorporated. Member FDIC., Huntington® and the Huntington Honeycomb Design are federally registered service marks of Huntington Bancshares Incorporated. Huntington.® Welcome.™ is a service mark of Huntington Bancshares Incorporated.

** INBOUND NOTIFICATION : FAX RECEIVED SUCCESSFULLY **

| TIME RECEIVED | REMOTE CSID | DURATION | PAGES | STATUS |
|---|---|---|---|---|
| July 20, 2022 at 10:15:42 AM EDT | First Data | 70 | 2 | Received |

2022/07/20 10:14:31    2  /2

FIRST DATA REPORTING SERVICES LLC
PO BOX 6604
HAGERSTOWN, MD 21741-6604

If you have questions contact:
CUSTOMER SERVICE
Phone:    800-984-3383

OYLMPIC RESTARAUNTS LLC
SIMPLY GREEK
NICHOLAS MOISSIS
33700 AURORA ROAD
SOLON, OH 44139

## Instructions for Payee

You have received this form because you have either (a) accepted payment cards for payments, or (b) received payments through a third party network that exceeded $20,000 in gross total reportable transactions and the aggregate number of those transactions exceeded 200 for the calendar year. Merchant acquirers and third party settlement organizations, as payment settlement entities (PSEs), must report the proceeds of payment card and third party network transactions made to you on Form 1099-K under Internal Revenue Code section 6050W. The PSE may have contracted with an electronic payment facilitator (EPF) or other third party payer to make payments to you.

If you have questions about the amounts reported on this form, contact the FILER whose information is shown in the upper left corner on the front of this form. If you do not recognize the FILER shown in the upper left corner of the form, contact the PSE whose name and phone number are shown in the lower left corner of the form above your account number.

See the separate instructions for your income tax return for using the information reported on this form.

Payee's taxpayer identification number (TIN). For your protection, this form may show only the last four digits of your TIN (social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN)). However, the issuer has reported your complete TIN to the IRS.

Account number. May show an account number or other unique number the PSE assigned to distinguish your account.

Box 1a. Shows the aggregate gross amount of payment card/third party network transactions made to you through the PSE during the calendar year.

Box 1b. Shows the aggregate gross amount of all reportable payment transactions made to you through the PSE during the calendar year where the card was not present at the time of the transaction or the card number was keyed into the terminal. Typically, this relates to online sales, phone sales, or catalogue sales. If the box for third party network is checked, or if these are third party network transactions, Card Not Present transactions will not be reported.

Box 2. Shows the merchant category code used for payment card/third party network transactions (if available) reported on this form.

Box 3. Shows the number of payment transactions (not including refund transactions) processed through the payment card/third party network.

Box 4. Shows backup withholding. Generally, a payer must backup withhold if you did not furnish your TIN or you did not furnish the correct TIN to the payer. See Form W-9, Request for Taxpayer Identification Number and Certification, and Pub. 505. Include this amount on your income tax return as tax withheld.

Boxes 5a-5l. Show the gross amount of payment card/third party network transactions made to you for each month of the calendar year.

Boxes 6-8. Show state and local income tax withheld from the payments.

Future developments. For the latest information about developments related to Form 1099-K and its instructions, such as legislation enacted after they were published, go to www.irs.gov/Form1099K.

---

|  | CORRECTED (if checked) |  |  |
|---|---|---|---|

| FILER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | FILER'S TIN: 47-0902841 | OMB No. 1545-2205 | **Payment Card and Third Party Network Transactions** |
|---|---|---|---|
| FIRST DATA REPORTING SERVICES LLC<br>PO BOX 6604<br>HAGERSTOWN, MD 21741-6604<br><br>800-984-3383 | PAYEE'S TIN: XX-XXX1973 | **2020**<br>Form **1099-K** | |

| 1a Gross amount of payment card/third party network transactions<br>$ 549,215.07 | | |
|---|---|---|
| 1b Card Not Present transactions<br>$ 19,591.90 | 2 Merchant category code<br>5812 | Copy B<br>For Payee |
| 3 Number of payment transactions<br>15,441 | 4 Federal income tax withheld<br>$ 7,414.16 | This is important tax information and is being furnished to the IRS. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if taxable income results from this transaction and the IRS determines that it has not been reported. |

| Check to indicate if FILER is a (an):<br>Payment settlement entity (PSE) [ ]<br>Electronic Payment Facilitator (EPF)/Other third party [X] | Check to indicate transactions reported on:<br>Payment card [ ]<br>Third party network [X] | | |
|---|---|---|---|

PAYEE'S name, street address (including apt. no.), city or town, state or province, country, and ZIP or foreign postal code

OYLMPIC RESTARAUNTS LLC
SIMPLY GREEK
NICHOLAS MOISSIS
33700 AURORA ROAD
SOLON, OH 44139

| 5a January<br>$ 34,833.50 | 5b February<br>$ 32,412.26 |
|---|---|
| 5c March<br>$ 33,564.28 | 5d April<br>$ 50,924.17 |
| 5e May<br>$ 62,949.75 | 5f June<br>$ 59,134.35 |
| 5g July<br>$ 42,925.95 | 5h August<br>$ 54,941.69 |
| 5i September<br>$ 44,741.62 | 5j October<br>$ 52,213.44 |
| 5k November<br>$ 39,214.03 | 5l December<br>$ 41,360.03 |

| PSE'S name and telephone number<br>HUNTINGTON MERCHANT SERVICES LLC<br>800-984-3383 | 6 State<br>OH | 7 State identification no. | 8 State income tax withheld<br>$ |
|---|---|---|---|

Account number (see instructions)  N0000021523698699200

Form **1099-K**                    (Keep for your records)                    www.irs.gov/Form1099K                    Department of the Treasury - Internal Revenue Service